| | |
|---|---|
| Client Name: | Joocman Lee |
| Occupation: | National Airline Pilot |
| Report Date: | July 16, 2021 |
| Economic $ Basis: | 2021 |

| | Date |
|---|---|
| Client Birth Date: | |
| Date of Accident | |
| Gender: | Male |
| Age at Death: Projected | 77.0 |
| Date of Death | |
| Age at Hire: Major Airline | 7/12/34 |
| Life Expectancy: | 77.0 |
| Age at Retirement | 65 |
| Retirement Date | 1/1/04 |
| Years in Retirement | 64.0 |

| National Airline Career Assumptions | |
|---|---|
| Date Hired: | July 14, 1909 |
| Age Hired: | -84.4 |
| Yrs of Service: | 52.6 |
| Duty Positions: | First Officer - 4 Years |
| | Captain - 3 Years OR |
| | Captain to age 65 retirement |

| | |
|---|---|
| Days per Year | 365.242 |
| Estimated Retirement Benefits % | 7.5% |
| | or 3% of final earnings |

| 13 Major Airlines Modeled |
|---|
| Alaska |
| Atlas |
| Allegiant |
| American |
| Delta |
| FedEx |
| Frontier |
| Hawwian |
| jetBlue |
| Southwest |
| Spirit |
| United |
| UPS |

| Start Date | Start Age/Years | Event | END Age/Years | Duration Yrs | Total Flight Hours | Cumulative Flight Hours | Flight Hrs/ Mo |
|---|---|---|---|---|---|---|---|
| 11/22/93 | 0 | Birth | | | 0 | 0 | |
| 7/13/18 | 24.6 | Death | 24.6 | 0.0 | 1 | 1 | |
| 7/13/18 | 24.6 | Education/Pilot Tng | 26.6 | 2.0 | 250 | 1 | 0 |
| 7/12/20 | 26.6 | Time Building-CFI | 27.6 | 1.0 | 500 | 501 | 20.8 |
| 7/12/21 | 27.6 | Mission Pilot | 37.6 | 10.0 | 6000 | 6,501 | 50 |
| 7/14/09 | -84.4 | Today | | | | | |
| 7/13/31 | 37.6 | Hired Regional - FO | 40.6 | 3.0 | 2,520 | 9,021 | 70 |
| 7/12/34 | 40.6 | UG Captain Regional | 42.6 | 2.0 | 1,680 | 10,701 | 70 |
| 7/12/36 | 42.6 | Hired Major - FO | 52.6 | 10.0 | 9,000 | 19,701 | 75 |
| 7/12/46 | 52.6 | UG Captain Major | 64.0 | 11.4 | 10,225 | 29,926 | 75 |
| | 27.4 | YOS Reg Reaching 65 | 64.0 | 26.4 | | | |
| | 22.4 | YOS Maj Reaching 65 | 64.0 | 21.4 | | | |
| 11/21/57 | 64.0 | Ret reaching 65 | 77.1 | 13.1 | | | |
| | 13.1 | In Retirement AL | | 13.1 | | | |
| 12/28/70 | 77.1 | Acturial Death | | 77.1 | | | |
| Assumptions: | 1 Year = | | 365.242 | Days | | | |
| | 148.3605 | | | | | | |

| U.S. Census Bureau, Statistical Abstract of the United States: 2012 | | | | | | |
|---|---|---|---|---|---|---|
| Expectation of Life and Expected Deaths by Race, Sex, and Age: | | | | | | |
| Page 796, Table 103.  2008 | | | | | | |
| Expectation of life in years | | | | | | |
| Yrs to Death | White | | Black | | | Wt Male Age |
| Age in Years | Total | Male | Female | Male | Female | at Death |
| 20 | 58.9 | 56.8 | 61.4 | 52.6 | 58.7 | 76.8 |
| 21 | 58.0 | 55.9 | 60.5 | 51.6 | 57.7 | 76.9 |
| 22 | 57.0 | 54.9 | 59.5 | 50.7 | 56.8 | 76.9 |
| 23 | 56.1 | 54.0 | 58.5 | 49.8 | 55.8 | 77.0 |
| 24 | 55.1 | 53.1 | 57.5 | 48.9 | 54.8 | 77.1 |
| 25 | 54.2 | 52.2 | 56.6 | 48.0 | 53.9 | 77.2 |
| 26 | 53.2 | 51.2 | 55.6 | 47.1 | 52.9 | 77.2 |
| 27 | 52.3 | 50.3 | 54.6 | 46.2 | 51.9 | 77.3 |
| 28 | 51.3 | 49.4 | 53.7 | 45.3 | 51.0 | 77.4 |
| 29 | 50.4 | 48.4 | 52.7 | 44.4 | 50.0 | 77.4 |
| 30 | 49.4 | 47.5 | 51.7 | 43.5 | 49.1 | 77.5 |

Case 2:19-cv-00326-SAB    ECF No. 29-9    filed 09/07/21    PageID.320    Page 2 of 16



| ASSUMPTIONS FOR ALASKA AIRLINES | | | | | | | | | | | | | Pilots |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Fund: | NONE | 0.00% | | FAE = last/highest 5 yrs. | Vesting:100%/5 yrs | | Aircraft | Fleet Mix | # A/C | % TOTAL | | | 2,888 |
| "B" Fund Formula: | 15% of earnings | 15.00% | | | | | B737 | Small | 236 | 100% | | | |
| Contract Date: | 7 years | | | | | | | TOTAL | 236 | 100% | | | |
| Pay Rates Eff: | November 1, 2017 | | | | | | * No equipment pay differential | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND CONTRIBUTION | CUMULATIVE "B" FUND CONTRIBUTION | CUMULATIVE "B" FUND W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer | ALL | 92.58 | 7,685 | 92,214 | 92,214 | 13,832 | 13,832 | | 13,832 | 13,832 | 14,524 | 106,047 | 106,047 | 120,570 | 120,570 |
| July 2037 | 43.6 | 2 | First Officer | ALL | 129.60 | 10,757 | 129,081 | 221,296 | 19,362 | $33,194 | 0 | 19,362 | 33,194 | 35,580 | 148,443 | 254,490 | 290,070 | 145,035 |
| July 2038 | 44.6 | 3 | First Officer | ALL | 142.36 | 11,816 | 141,793 | 363,088 | 21,269 | 54,463 | 0 | 21,269 | 54,463 | 59,692 | 163,062 | 417,552 | 477,243 | 159,081 |
| July 2039 | 45.6 | 4 | First Officer | ALL | 153.02 | 12,701 | 152,412 | 515,500 | 22,862 | 77,325 | 0 | 22,862 | 77,325 | 86,681 | 175,274 | 592,825 | 679,507 | 169,877 |
| July 2040 | 46.6 | 5 | First Officer | ALL | 156.81 | 13,015 | 156,184 | 671,685 | 23,428 | 100,753 | 0 | 23,428 | 100,753 | 115,614 | 179,612 | 772,437 | 888,052 | 177,610 |
| July 2041 | 47.6 | 6 | First Officer | ALL | 158.31 | 13,140 | 157,674 | 829,359 | 23,651 | 124,404 | 0 | 23,651 | 124,404 | 146,229 | 181,325 | 953,763 | 1,099,991 | 183,332 |
| July 2042 | 48.6 | 7 | First Officer | ALL | 161.15 | 13,376 | 160,506 | 989,865 | 24,076 | 148,480 | 0 | 24,076 | 148,480 | 178,820 | 184,582 | 1,138,345 | 1,317,165 | 188,166 |
| July 2043 | 49.6 | 8 | First Officer | ALL | 164.04 | 13,615 | 163,380 | 1,153,245 | 24,507 | 172,987 | 0 | 24,507 | 172,987 | 213,493 | 187,887 | 1,326,232 | 1,539,725 | 192,466 |
| July 2044 | 50.6 | 9 | First Officer | ALL | 167.63 | 13,914 | 166,962 | 1,320,208 | 25,044 | 198,031 | 0 | 25,044 | 198,031 | 250,464 | 192,007 | 1,518,239 | 1,768,703 | 196,523 |
| July 2045 | 51.6 | 10 | First Officer | ALL | 172.76 | 14,339 | 172,066 | 1,492,274 | 25,810 | 223,841 | 0 | 25,810 | 223,841 | 290,088 | 197,876 | 1,716,115 | 2,006,203 | 200,620 |
| July 2046 | 52.6 | 11 | Captain | ALL | 260.74 | 21,641 | 259,694 | 1,751,968 | 38,954 | 262,795 | 0 | 38,954 | 262,795 | 345,494 | 298,649 | 2,014,763 | 2,360,257 | 214,569 |
| July 2047 | 53.6 | 12 | Captain | ALL | 266.29 | 22,102 | 265,221 | 2,017,189 | 39,783 | 302,578 | 0 | 39,783 | 302,578 | 404,541 | 305,004 | 2,319,767 | 2,724,308 | 227,026 |
| July 2048 | 54.6 | 13 | Captain | ALL | 266.29 | 22,102 | 265,221 | 2,282,410 | 39,783 | 342,361 | 0 | 39,783 | 342,361 | 466,540 | 305,004 | 2,624,771 | 3,091,311 | 237,793 |
| July 2049 | 55.6 | 14 | Captain | ALL | 266.29 | 22,102 | 265,221 | 2,547,630 | 39,783 | 382,145 | 0 | 39,783 | 382,145 | 531,640 | 305,004 | 2,929,775 | 3,461,415 | 247,244 |
| July 2050 | 56.6 | 15 | Captain | ALL | 266.29 | 22,102 | 265,221 | 2,812,851 | 39,783 | 421,928 | 0 | 39,783 | 421,928 | 599,994 | 305,004 | 3,234,779 | 3,834,773 | 255,652 |
| July 2051 | 57.6 | 16 | Captain | ALL | 266.29 | 22,102 | 265,221 | 3,078,072 | 39,783 | 461,711 | 0 | 39,783 | 461,711 | 671,766 | 305,004 | 3,539,783 | 4,211,549 | 263,222 |
| July 2052 | 58.6 | 17 | Captain | ALL | 266.29 | 22,102 | 265,221 | 3,343,293 | 39,783 | 501,494 | 0 | 39,783 | 501,494 | 747,127 | 305,004 | 3,844,786 | 4,591,913 | 270,113 |
| July 2053 | 59.6 | 18 | Captain | ALL | 266.29 | 22,102 | 265,221 | 3,608,513 | 39,783 | 541,277 | 0 | 39,783 | 541,277 | 826,255 | 305,004 | 4,149,790 | 4,976,045 | 276,447 |
| July 2054 | 60.6 | 19 | Captain | ALL | 266.29 | 22,102 | 265,221 | 3,873,734 | 39,783 | 581,060 | 0 | 39,783 | 581,060 | 909,340 | 305,004 | 4,454,794 | 5,370,500 | 282,658 |
| July 2055 | 61.6 | 20 | Captain | ALL | 266.29 | 22,102 | 265,221 | 4,138,955 | 39,783 | 620,843 | 0 | 39,783 | 620,843 | 996,579 | 305,004 | 4,759,798 | 5,765,925 | 288,296 |
| July 2056 | 62.6 | 21 | Captain | ALL | 266.29 | 22,102 | 265,221 | 4,404,176 | 39,783 | 660,626 | 0 | 39,783 | 660,626 | 1,088,181 | 305,004 | 5,064,802 | 6,165,713 | 293,605 |
| July 2057 | 63.6 | 22 | Captain | ALL | 266.29 | 22,102 | 265,221 | 4,669,396 | 39,783 | 700,409 | 0 | 39,783 | 700,409 | 1,184,362 | 305,004 | 5,369,806 | 6,570,081 | 298,640 |
| November 2057 | 64.0 | 22.4 | Captain | ALL | 266.29 | 22,102 | 106,088 | 4,775,485 | 15,913 | 716,323 | 0 | 15,913 | 716,323 | 1,260,289 | 122,002 | 5,491,807 | 6,771,192 | 302,285 |
| 11/21/57 | 64.00 | | | | | TOTAL | 4,775,485 | | 716,323 | | 0 | 716,323 | | 1,260,289 | 5,491,807 | | | |

### Alaska Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | CUMULATIVE ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,183 | 3,183 | 1,260,289 | 1,263,472 | 1,263,472 | | 1,263,472 |
| November 2059 | 66 | 2 | 0 | 0 | 3,183 | 6,365 | 0 | 3,183 | 1,266,654 | | 3,183 |
| November 2060 | 67 | 3 | 0 | 0 | 3,183 | 9,548 | 0 | 3,183 | 1,269,837 | | 3,183 |
| November 2061 | 68 | 4 | 0 | 0 | 3,183 | 12,731 | 0 | 3,183 | 1,273,020 | | 3,183 |
| November 2062 | 69 | 5 | 0 | 0 | 3,183 | 15,913 | 0 | 3,183 | 1,276,202 | | 3,183 |
| November 2063 | 70 | 6 | 0 | 0 | 3,183 | 19,096 | 0 | 3,183 | 1,279,385 | | 3,183 |
| November 2064 | 71 | 7 | 0 | 0 | 3,183 | 22,279 | 0 | 3,183 | 1,282,568 | | 3,183 |
| November 2065 | 72 | 8 | 0 | 0 | 3,183 | 25,461 | 0 | 3,183 | 1,285,750 | | 3,183 |
| November 2066 | 73 | 9 | 0 | 0 | 3,183 | 28,644 | 0 | 3,183 | 1,288,933 | | 3,183 |
| November 2067 | 74 | 10 | 0 | 0 | 3,183 | 31,826 | 0 | 3,183 | 1,292,116 | | 3,183 |
| November 2068 | 75 | 11 | 0 | 0 | 3,183 | 35,009 | 0 | 3,183 | 1,295,298 | | 3,183 |
| November 2069 | 76 | 12 | 0 | 0 | 3,183 | 38,192 | 0 | 3,183 | 1,298,481 | | 3,183 |
| November 2070 | 77 | 13 | 0 | 0 | 3,183 | 41,374 | 0 | 3,183 | 1,301,663 | | 3,183 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 318 | 41,693 | 0 | 318 | 1,301,982 | | 318 |
| | | TOTAL | 0 | | 41,693 | | 1,260,289 | 1,301,982 | | | ALASKA RETIREMENT TOTAL 1,301,982 |
| 12/28/70 | 77.1 | 13.1 | | | | | | | | | ALASKA ACTIVE TOTAL 5,491,807 |
| | | | | | | | | | | | ALASKA CAREER TOTAL 6,793,789 |

**ALASKA EARNINGS SUMMARY**

| | | |
|---|---|---|
| AS | Career Income | 4,775,485 |
| 31 Years | Active Bene | 716,323 |
| | "A" Fund | 0 |
| | Ret Benefits | 41,693 |
| | 401-K | 1,260,289 |
| | Total | 6,793,789 |

**ALASKA EARNINGS SUMMARY**

| | | |
|---|---|---|
| AS | Career Income | 6,793,789 |
| 31 Years | Average Annual | #REF! |
| | Average Monthly | #REF! |

| ASSUMPTIONS FOR ALLEGIANT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | N/A | | | Aircraft | Fleet Mix | Number | Percent % | | | | | | | | | | |
| 401-k | 200% upto 5%% | Pilot | 5% | A-319 | Small | 37 | 44% | | | | | | | | | Pilots | Hired |
| Contract Date: | June 21, 2016 | Company | 10% | A-320 | Small | 48 | 56% | | | | | | | | | | 910 |
| Pay Rates Eff: | June 1, 2019 | Total | 15% | | TOTAL | 85 | 100% | | | | | | | | | | |
| 401-k | 15% | | | | | | | | | | | | | | | | |

| ACTIVE SERVICE | | | | | HOURLY | MONTHLY | ANNUAL | CUMULATIVE | ANNUAL SALARY MINUS 401-k | CUMULATIVE SALARY MINUS 401-k | ANNUAL | CUM ANNUAL | ANNUAL "A" FUND IN | ANNUAL | CUMULATIVE | CUMULATIVE 401K | YEAR BY YEAR TOTAL | CUMULATIVE | CUMULATIVE | AVERAGE |
| DATE | AGE | YEAR | POSITION | AIRCRAFT | SALARY | SALARY | SALARY | SALARY | CONTRIBUTIONS | CONTRIBUTIONS | BENEFITS | BENEFITS | RETIREMENT | CONTRIBUTION | CONTRIBUTION | W/ GROWTH | PAY & BENEFITS | YBY PAY & BENEFITS | TOT. CAREER VALUE | TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer | A-319/320 | 55.15 | 4,688 | 56,253 | 56,253 | 53,440 | 53,440 | | 0 | 0 | 8,438 | 8,438 | 8,860 | 53,440 | 53,440 | 62,300 | 62,300 |
| July 2037 | 43.6 | 2 | First Officer | A-319/320 | 98.56 | 8,378 | 100,531 | 156,784 | 95,505 | $148,945 | 15,080 | 15,080 | 0 | 15,080 | 23,518 | 25,137 | 110,584 | 164,025 | 189,161 | 94,581 |
| July 2038 | 44.6 | 3 | First Officer | A-319/320 | 105.88 | 9,000 | 107,998 | 264,782 | 102,598 | 251,543 | 16,200 | 31,279 | 0 | 16,200 | 39,717 | 43,403 | 118,797 | 282,822 | 381,732 | 127,244 |
| July 2039 | 45.6 | 4 | First Officer | A-319/320 | 111.87 | 9,509 | 114,107 | 378,889 | 108,402 | 359,945 | 17,116 | 48,395 | 0 | 17,116 | 56,833 | 63,545 | 125,518 | 408,340 | 527,392 | 131,848 |
| July 2040 | 46.6 | 5 | First Officer | A-319/320 | 118.15 | 10,043 | 120,513 | 499,402 | 114,487 | 474,432 | 18,077 | 66,472 | 0 | 18,077 | 74,910 | 85,703 | 132,564 | 540,904 | 682,115 | 136,423 |
| July 2041 | 47.6 | 6 | First Officer | A-319/320 | 123.58 | 10,504 | 126,052 | 625,454 | 119,749 | 594,181 | 18,908 | 85,380 | 0 | 18,908 | 93,818 | 109,841 | 138,657 | 679,561 | 844,910 | 140,818 |
| July 2042 | 48.6 | 7 | First Officer | A-319/320 | 129.22 | 10,984 | 131,804 | 757,258 | 125,214 | 719,395 | 19,771 | 105,151 | 0 | 19,771 | 113,589 | 136,093 | 144,985 | 824,546 | 1,016,146 | 145,164 |
| July 2043 | 49.6 | 8 | First Officer | A-319/320 | 133.10 | 11,314 | 135,762 | 893,020 | 128,974 | 848,369 | 20,364 | 125,515 | 0 | 20,364 | 133,953 | 164,280 | 149,338 | 973,884 | 1,193,671 | 149,209 |
| July 2044 | 50.6 | 9 | First Officer | A-319/320 | 138.47 | 11,770 | 141,239 | 1,034,260 | 134,177 | 982,547 | 21,186 | 146,701 | 0 | 21,186 | 155,139 | 194,739 | 155,363 | 1,129,248 | 1,379,494 | 153,277 |
| July 2045 | 51.6 | 10 | First Officer | A-319/320 | 141.90 | 12,062 | 144,738 | 1,178,998 | 137,501 | 1,120,048 | 21,711 | 168,412 | 0 | 21,711 | 176,850 | 227,272 | 159,212 | 1,288,459 | 1,519,969 | 151,997 |
| July 2046 | 52.6 | 11 | Captain | A-319/320 | 215.77 | 18,340 | 220,085 | 1,399,083 | 209,081 | 1,329,129 | 33,013 | 201,425 | 0 | 33,013 | 209,862 | 273,299 | 242,094 | 1,530,553 | 1,812,327 | 164,757 |
| July 2047 | 53.6 | 12 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 1,625,350 | 214,953 | 1,544,082 | 33,940 | 235,364 | 0 | 33,940 | 243,802 | 322,601 | 248,893 | 1,779,447 | 2,114,759 | 176,230 |
| July 2048 | 54.6 | 13 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 1,851,616 | 214,953 | 1,759,035 | 33,940 | 269,304 | 0 | 33,940 | 277,742 | 374,368 | 248,893 | 2,028,340 | 2,419,657 | 186,127 |
| July 2049 | 55.6 | 14 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 2,077,883 | 214,953 | 1,973,989 | 33,940 | 303,244 | 0 | 33,940 | 311,682 | 428,368 | 248,893 | 2,277,233 | 2,727,143 | 194,796 |
| July 2050 | 56.6 | 15 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 2,304,149 | 214,953 | 2,188,942 | 33,940 | 337,184 | 0 | 33,940 | 345,622 | 485,797 | 248,893 | 2,526,126 | 3,037,346 | 202,490 |
| July 2051 | 57.6 | 16 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 2,530,416 | 214,953 | 2,403,895 | 33,940 | 371,124 | 0 | 33,940 | 379,562 | 545,724 | 248,893 | 2,775,020 | 3,350,403 | 209,400 |
| July 2052 | 58.6 | 17 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 2,756,683 | 214,953 | 2,618,848 | 33,940 | 405,064 | 0 | 33,940 | 413,502 | 608,647 | 248,893 | 3,023,913 | 3,666,457 | 215,674 |
| July 2053 | 59.6 | 18 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 2,982,949 | 214,953 | 2,833,802 | 33,940 | 439,004 | 0 | 33,940 | 447,442 | 674,716 | 248,893 | 3,272,806 | 3,985,657 | 221,425 |
| July 2054 | 60.6 | 19 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 3,209,216 | 214,953 | 3,048,755 | 33,940 | 472,944 | 0 | 33,940 | 481,382 | 744,089 | 248,893 | 3,521,699 | 4,308,160 | 226,745 |
| July 2055 | 61.6 | 20 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 3,435,482 | 214,953 | 3,263,708 | 33,940 | 506,884 | 0 | 33,940 | 515,322 | 816,930 | 248,893 | 3,770,593 | 4,634,132 | 231,707 |
| July 2056 | 62.6 | 21 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 3,661,749 | 214,953 | 3,478,662 | 33,940 | 540,824 | 0 | 33,940 | 549,262 | 893,414 | 248,893 | 4,019,486 | 4,963,746 | 236,369 |
| July 2057 | 63.6 | 22 | Captain | A-319/320 | 221.83 | 18,856 | 226,267 | 3,888,016 | 214,953 | 3,693,615 | 33,940 | 574,764 | 0 | 33,940 | 583,202 | 973,721 | 248,893 | 4,268,379 | 5,297,184 | 240,781 |
| November 2057 | 64.0 | 22.4 | Captain | A-319/320 | 221.83 | 18,856 | 90,507 | 3,978,522 | 85,981 | 3,779,596 | 13,576 | 588,340 | 0 | 13,576 | 596,778 | 1,036,662 | 99,557 | 4,367,937 | 5,460,106 | 243,755 |
| 11/21/57 | 64.00 | | | | | TOTAL | 3,978,522 | | 3,779,596 | | 588,340 | | | | 596,778 | 1,036,662 | 4,367,937 | | | |

| Frontier Retirement | | | | CUMULATIVE | | | "B" FUND | ANNUAL RET. | | CUMULATIVE ANNUAL RET. | | | | | YR BY YR |
| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | LUMP SUM | INCOME & BENE | | INCOME & BENE | | | | | RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 4,237 | 4,237 | 1,036,662 | 1,040,900 | | 1,040,900 | | | | | 1,040,900 |
| November 2059 | 66 | 2 | 0 | 0 | 4,237 | 8,474 | 0 | 4,237 | | 1,045,137 | | | | | 4,237 |
| November 2060 | 67 | 3 | 0 | 0 | 4,237 | 12,712 | 0 | 4,237 | | 1,049,374 | | ALLEGIANT EARNINGS SUMMARY | | | 4,237 |
| November 2061 | 68 | 4 | 0 | 0 | 4,237 | 16,949 | 0 | 4,237 | | 1,053,611 | | | | | 4,237 |
| November 2062 | 69 | 5 | 0 | 0 | 4,237 | 21,186 | 0 | 4,237 | | 1,057,848 | AAY | Career Income | 3,779,596 | | 4,237 |
| November 2063 | 70 | 6 | 0 | 0 | 4,237 | 25,423 | 0 | 4,237 | | 1,062,085 | | Active Bene | 588,340 | | 4,237 |
| November 2064 | 71 | 7 | 0 | 0 | 4,237 | 29,660 | 0 | 4,237 | | 1,066,323 | | "A" Fund | 0 | | 4,237 |
| November 2065 | 72 | 8 | 0 | 0 | 4,237 | 33,897 | 0 | 4,237 | | 1,070,560 | | Ret Benefits | 55,507 | | 4,237 |
| November 2066 | 73 | 9 | 0 | 0 | 4,237 | 38,135 | 0 | 4,237 | | 1,074,797 | | 401K | 1,036,662 | | 4,237 |
| November 2067 | 74 | 10 | 0 | 0 | 4,237 | 42,372 | 0 | 4,237 | | 1,079,034 | | Total | 5,460,106 | | 4,237 |
| November 2068 | 75 | 11 | 0 | 0 | 4,237 | 46,609 | 0 | 4,237 | | 1,083,271 | | | | | 4,237 |
| November 2069 | 76 | 12 | 0 | 0 | 4,237 | 50,846 | 0 | 4,237 | | 1,087,509 | | | | | 4,237 |
| November 2070 | 77 | 13 | 0 | 0 | 4,237 | 55,083 | 0 | 4,237 | | 1,091,746 | | | | | 4,237 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 424 | 55,507 | 0 | 424 | | 1,092,169 | | | | | 424 |
| | | TOTAL | 0 | | 55,507 | | 1,036,662 | 1,092,169 | | | | | | ALLEGIANT RETIREMENT TOTAL | 1,092,169 |
| 12/28/70 | 77.10 | | | | | | | | | | | | | ALLEGIANT ACTIVE TOTAL | 4,367,937 |
| | | | | | | | | | | | | | | ALLEGIANT CAREER TOTAL | 5,460,106 |

## ASSUMPTIONS FOR AMERICAN

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | Frozen 2013 | | 1.25% | Vesting: 5 years | | Aircraft | Fleet Mix | Number | Percent % | Aircraft | Fleet Mix | Number | Percent % | |
| "B" Formula: | Terminated | 401-K | 16% | * FAE last 5 yrs | | EMB190/5,CS100,C | GRP I | 20 | 2% | B777/87, A330/50 | GRP IV | 133 | 12% | Pilots |
| Profit Sharing 0-8% from co. performance not shown | | | 100% | After 5 years | | B737/MD80/A320 | GRP II | #REF! | 77% | A-380/B-747 | GRP V | 0 | 0 | 15,176 |
| International Pay | $6/hr | | 6 | | | B757/767 | GRP III | 41684 | 8% | | TOTAL | #REF! | 100% | |
| Contract Date: | 3 Years | | Pay Rates Eff: | January 1, 2015 | | | | | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL 401-k CONTRIBUTION | CUMULATIVE 401-k CONTRIBUTION | CUMULATIVE 401-k W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer | GRP I | 90.93 | 7,547 | 90,566 | 90,566 | 13,585 | 13,585 | | 14,491 | 14,491 | 15,215 | 104,151 | 104,151 | 119,366 | 119,366 |
| July 2037 | 43.6 | 2 | First Officer | GRP I | 137.85 | 11,442 | 137,299 | 227,865 | 20,595 | $34,180 | 0 | 21,968 | 36,458 | 39,042 | 157,893 | 262,045 | 301,087 | 150,543 |
| July 2038 | 44.6 | 3 | First Officer | GRP II | 161.29 | 13,387 | 160,645 | 388,510 | 24,097 | 58,276 | 0 | 25,703 | 62,162 | 67,982 | 184,742 | 446,786 | 514,769 | 171,590 |
| July 2039 | 45.6 | 4 | First Officer | GRP II | 165.20 | 13,712 | 164,539 | 553,049 | 24,681 | 82,957 | 0 | 26,326 | 88,488 | 99,024 | 189,220 | 636,006 | 735,030 | 183,758 |
| July 2040 | 46.6 | 5 | First Officer | GRP II | 169.19 | 14,043 | 168,513 | 721,562 | 25,277 | 108,234 | 0 | 26,962 | 115,450 | 132,286 | 193,790 | 829,796 | 962,082 | 192,416 |
| July 2041 | 47.6 | 6 | First Officer | GRP II | 173.46 | 14,397 | 172,766 | 894,328 | 25,915 | 134,149 | 0 | 27,643 | 143,093 | 167,925 | 198,681 | 1,028,478 | 1,196,402 | 199,400 |
| July 2042 | 48.6 | 7 | First Officer | GRP II | 178.30 | 14,799 | 177,587 | 1,071,915 | 26,638 | 160,787 | 0 | 28,414 | 171,506 | 206,155 | 204,225 | 1,232,702 | 1,438,858 | 205,551 |
| July 2043 | 49.6 | 8 | First Officer | GRP III | 190.48 | 15,810 | 189,718 | 1,261,633 | 28,458 | 189,245 | 0 | 30,355 | 201,861 | 248,336 | 218,176 | 1,450,878 | 1,699,214 | 212,402 |
| July 2044 | 50.6 | 9 | First Officer | GRP III | 192.43 | 15,972 | 191,660 | 1,453,293 | 28,749 | 217,994 | 0 | 30,666 | 232,527 | 292,952 | 220,409 | 1,671,288 | 1,964,239 | 218,249 |
| July 2045 | 51.6 | 10 | First Officer | GRP IV | 229.89 | 19,081 | 228,970 | 1,682,264 | 34,346 | 252,340 | 0 | 36,635 | 269,162 | 346,066 | 263,316 | 1,934,604 | 2,284,176 | 228,418 |
| July 2046 | 52.6 | 11 | Captain | GRP II | 276.63 | 22,960 | 275,523 | 1,957,787 | 41,329 | 293,668 | 0 | 44,084 | 313,246 | 409,657 | 316,852 | 2,251,456 | 2,668,125 | 242,557 |
| July 2047 | 53.6 | 12 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 2,235,442 | 41,648 | 335,316 | 0 | 44,425 | 357,671 | 476,786 | 319,303 | 2,570,759 | 3,058,063 | 254,839 |
| July 2048 | 54.6 | 13 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 2,513,097 | 41,648 | 376,965 | 0 | 44,425 | 402,096 | 547,272 | 319,303 | 2,890,062 | 3,451,358 | 265,489 |
| July 2049 | 55.6 | 14 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 2,790,752 | 41,648 | 418,613 | 0 | 44,425 | 446,520 | 621,281 | 319,303 | 3,209,365 | 3,848,176 | 274,870 |
| July 2050 | 56.6 | 15 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 3,068,407 | 41,648 | 460,261 | 0 | 44,425 | 490,945 | 698,991 | 319,303 | 3,528,668 | 4,248,696 | 283,246 |
| July 2051 | 57.6 | 16 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 3,346,062 | 41,648 | 501,909 | 0 | 44,425 | 535,370 | 780,587 | 319,303 | 3,847,971 | 4,653,100 | 290,819 |
| July 2052 | 58.6 | 17 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 3,623,717 | 41,648 | 543,558 | 0 | 44,425 | 579,795 | 866,262 | 319,303 | 4,167,274 | 5,061,585 | 297,740 |
| July 2053 | 59.6 | 18 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 3,901,372 | 41,648 | 585,206 | 0 | 44,425 | 624,219 | 956,222 | 319,303 | 4,486,578 | 5,474,353 | 304,131 |
| July 2054 | 60.6 | 19 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 4,179,027 | 41,648 | 626,854 | 0 | 44,425 | 668,644 | 1,050,679 | 319,303 | 4,805,881 | 5,891,619 | 310,085 |
| July 2055 | 61.6 | 20 | Captain | GRP II | 278.77 | 23,138 | 277,655 | 4,456,682 | 41,648 | 668,502 | 0 | 44,425 | 713,069 | 1,149,859 | 319,303 | 5,125,184 | 6,313,608 | 315,680 |
| July 2056 | 62.6 | 21 | Captain | GRP III | 293.34 | 24,347 | 292,167 | 4,748,848 | 43,825 | 712,327 | 0 | 46,747 | 759,816 | 1,256,435 | 335,992 | 5,461,176 | 6,759,683 | 321,890 |
| July 2057 | 63.6 | 22 | Captain | GRP III | 293.34 | 24,347 | 292,167 | 5,041,015 | 43,825 | 756,152 | 0 | 46,747 | 806,562 | 1,368,341 | 335,992 | 5,797,167 | 7,211,086 | 327,777 |
| November 2057 | 64.0 | 22.4 | Captain | GRP III | 293.34 | 24,347 | 116,867 | 5,157,882 | 17,530 | 773,682 | 0 | 18,699 | 825,261 | 1,456,392 | 134,397 | 5,931,564 | 7,433,884 | 331,870 |
| 12/28/70 | 64.0 | | | | | TOTAL | 5,157,882 | | 773,682 | | 0 | 825,261 | | 1,456,392 | 5,931,564 | | | |

### American Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | CUMULATIVE ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,506 | 3,506 | 1,456,392 | 1,459,898 | 1,459,898 | | | | 1,459,898 |
| November 2059 | 66 | 2 | 0 | 0 | 3,506 | 7,012 | 0 | 3,506 | 1,463,404 | | | | 3,506 |
| November 2060 | 67 | 3 | 0 | 0 | 3,506 | 10,518 | 0 | 3,506 | 1,466,910 | AMERICAN EARNINGS SUMMARY | | | 3,506 |
| November 2061 | 68 | 4 | 0 | 0 | 3,506 | 14,024 | 0 | 3,506 | 1,470,416 | | | | 3,506 |
| November 2062 | 69 | 5 | 0 | 0 | 3,506 | 17,530 | 0 | 3,506 | 1,473,922 | AA | Career Income | 5,157,882 | 3,506 |
| November 2063 | 70 | 6 | 0 | 0 | 3,506 | 21,036 | 0 | 3,506 | 1,477,428 | | Active Benefits | 773,682 | 3,506 |
| November 2064 | 71 | 7 | 0 | 0 | 3,506 | 24,542 | 0 | 3,506 | 1,480,934 | | "A" Fund | 0 | 3,506 |
| November 2065 | 72 | 8 | 0 | 0 | 3,506 | 28,048 | 0 | 3,506 | 1,484,440 | | Ret Benefits | 45,929 | 3,506 |
| November 2066 | 73 | 9 | 0 | 0 | 3,506 | 31,554 | 0 | 3,506 | 1,487,946 | | "B" Fund | 1,456,392 | 3,506 |
| November 2067 | 74 | 10 | 0 | 0 | 3,506 | 35,060 | 0 | 3,506 | 1,491,452 | | Total | 7,433,884 | 3,506 |
| November 2068 | 75 | 11 | 0 | 0 | 3,506 | 38,566 | 0 | 3,506 | 1,494,958 | | | | 3,506 |
| November 2069 | 76 | 12 | 0 | 0 | 3,506 | 42,072 | 0 | 3,506 | 1,498,464 | | | | 3,506 |
| November 2070 | 77 | 13 | 0 | 0 | 3,506 | 45,578 | 0 | 3,506 | 1,501,970 | | | | 3,506 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 351 | 45,929 | 0 | 351 | 1,502,321 | | | | 351 |
| | | TOTAL | 0 | | 45,929 | | 1,456,392 | 1,502,321 | | | AMERICAN RETIREMENT TOTAL | 1,502,321 | |
| 1/1/04 | 77.1 | 21.36154112 | | | | | | | | | AMERICAN ACTIVE TOTAL | 5,931,564 | |
| | | | | | | | | | | | AMERICAN CAREER TOTAL | 7,433,884 | |

AA

## ASSUMPTIONS FOR ATLAS AIR LINES

| | | | | | | Aircraft | Fleet Mix | Number | Percent % | | | Int'l Pay | Hour | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Formula: | None | | | | | B-747 | Large | 56 | 53% | | | Captain | $6.50 | Pilots | Hired |
| 401-k Formula: | 50% match up to 10% | Pilot | 10% | | | B-777 | Large | 8 | 8% | | | First Officer | $4.50 | | |
| Pay Rates Eff: | January 1, 2019 | Company | 5% | | | B-767 | Large | 35 | 33% | | | | | 1,944 | |
| Contract Date: | October 1, 2016 | Total | 15% | | | B-737 | | 7 | 7% | | | | | | |
| | | | | | | Total | | 106 | 100% | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | 10% ANNUAL SALARY AFTER 401K | CUMULATIVE SALARY AFTER 401K | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL 401-k CONTRIBUTION | CUMULATIVE 401-k CONTRIBUTION | CUMULATIVE 401-k W/ GROWTH | C-Fund MATCHING CONTRIBUTION | CUMULATIVE C-Fund | CUMULATIVE C-Fund W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer-Large | B-737 | 87.00 | 6,090 | 73,080 | 73,080 | 65,772 | 65,772 | 10,962 | 10,962 | 10,962 | 10,962 | 11,510 | 0 | 0 | 0 | 84,042 | 84,042 | 95,552 | 95,552 |
| July 2037 | 43.6 | 2 | First Officer-Large | B-737 | 87.00 | 6,090 | 73,080 | 146,160 | 65,772 | 131,544 | 10,962 | $21,924 | 10,962 | 21,924 | 23,596 | 0 | 0 | 0 | 84,042 | 168,084 | 191,680 | 95,840 |
| July 2038 | 44.6 | 3 | First Officer-Large | B-767 | 97.00 | 6,790 | 81,480 | 227,640 | 73,332 | 204,876 | 12,222 | 34,146 | 12,222 | 34,146 | 37,609 | 0 | 0 | 0 | 93,702 | 261,786 | 299,395 | 99,798 |
| July 2039 | 45.6 | 4 | First Officer-Large | B-767 | 102.00 | 7,140 | 85,680 | 313,320 | 77,112 | 281,988 | 12,852 | 46,998 | 12,852 | 46,998 | 52,984 | 0 | 0 | 0 | 98,532 | 360,318 | 413,302 | 103,325 |
| July 2040 | 46.6 | 5 | First Officer-Large | B-767 | 108.00 | 7,560 | 90,720 | 404,040 | 81,648 | 363,636 | 13,608 | 60,606 | 13,608 | 60,606 | 69,921 | 0 | 0 | 0 | 104,328 | 464,646 | 534,567 | 106,913 |
| July 2041 | 47.6 | 6 | First Officer-Large | B-767 | 113.00 | 7,910 | 94,920 | 498,960 | 85,428 | 449,064 | 14,238 | 74,844 | 14,238 | 74,844 | 88,367 | 0 | 0 | 0 | 109,158 | 573,804 | 662,171 | 110,362 |
| July 2042 | 48.6 | 7 | First Officer-Large | B-747 | 141.00 | 9,870 | 118,440 | 617,400 | 106,596 | 555,660 | 17,766 | 92,610 | 17,766 | 92,610 | 111,440 | 0 | 0 | 0 | 136,206 | 710,010 | 821,450 | 117,350 |
| July 2043 | 49.6 | 8 | First Officer-Large | B-747 | 145.00 | 10,150 | 121,800 | 739,200 | 109,620 | 665,280 | 18,270 | 110,880 | 18,270 | 110,880 | 136,195 | 0 | 0 | 0 | 140,070 | 850,080 | 986,275 | 123,284 |
| July 2044 | 50.6 | 9 | First Officer-Large | B-747 | 150.00 | 10,500 | 126,000 | 865,200 | 113,400 | 778,680 | 18,900 | 129,780 | 18,900 | 129,780 | 162,850 | 0 | 0 | 0 | 144,900 | 994,980 | 1,157,830 | 128,648 |
| July 2045 | 51.6 | 10 | First Officer-Large | B-747 | 154.00 | 10,780 | 129,360 | 994,560 | 116,424 | 895,104 | 19,404 | 149,184 | 19,404 | 149,184 | 191,367 | 0 | 0 | 0 | 148,764 | 1,143,744 | 1,337,469 | 133,747 |
| July 2046 | 52.6 | 11 | Captain-Large | B-737 | 172.00 | 12,040 | 144,480 | 1,139,040 | 130,032 | 1,025,136 | 21,672 | 170,856 | 21,672 | 170,856 | 223,691 | 0 | 0 | 0 | 166,152 | 1,309,896 | 1,538,304 | 139,846 |
| July 2047 | 53.6 | 12 | Captain-Large | B-737 | 178.00 | 12,460 | 149,520 | 1,288,560 | 134,568 | 1,159,704 | 22,428 | 193,284 | 22,428 | 193,284 | 258,425 | 0 | 0 | 0 | 171,948 | 1,481,844 | 1,747,345 | 145,612 |
| July 2048 | 54.6 | 13 | Captain-Large | B-737 | 178.00 | 12,460 | 149,520 | 1,438,080 | 134,568 | 1,294,272 | 22,428 | 215,712 | 22,428 | 215,712 | 294,895 | 0 | 0 | 0 | 171,948 | 1,653,792 | 1,958,122 | 150,625 |
| July 2049 | 55.6 | 14 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 1,602,720 | 148,176 | 1,442,448 | 24,696 | 240,408 | 24,696 | 240,408 | 335,571 | 0 | 0 | 0 | 189,336 | 1,843,128 | 2,190,492 | 156,464 |
| July 2050 | 56.6 | 15 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 1,767,360 | 148,176 | 1,590,624 | 24,696 | 265,104 | 24,696 | 265,104 | 378,280 | 0 | 0 | 0 | 189,336 | 2,032,464 | 2,424,897 | 161,660 |
| July 2051 | 57.6 | 16 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 1,932,000 | 148,176 | 1,738,800 | 24,696 | 289,800 | 24,696 | 289,800 | 423,125 | 0 | 0 | 0 | 189,336 | 2,221,800 | 2,661,436 | 166,340 |
| July 2052 | 58.6 | 17 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 2,096,640 | 148,176 | 1,886,976 | 24,696 | 314,496 | 24,696 | 314,496 | 470,212 | 0 | 0 | 0 | 189,336 | 2,411,136 | 2,900,218 | 170,601 |
| July 2053 | 59.6 | 18 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 2,261,280 | 148,176 | 2,035,152 | 24,696 | 339,192 | 24,696 | 339,192 | 519,653 | 0 | 0 | 0 | 189,336 | 2,600,472 | 3,141,354 | 174,520 |
| July 2054 | 60.6 | 19 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 2,425,920 | 148,176 | 2,183,328 | 24,696 | 363,888 | 24,696 | 363,888 | 571,567 | 0 | 0 | 0 | 189,336 | 2,789,808 | 3,384,962 | 178,156 |
| July 2055 | 61.6 | 20 | Captain-Large | B-767 | 196.00 | 13,720 | 164,640 | 2,590,560 | 148,176 | 2,331,504 | 24,696 | 388,584 | 24,696 | 388,584 | 626,076 | 0 | 0 | 0 | 189,336 | 2,979,144 | 3,631,166 | 181,558 |
| July 2056 | 62.6 | 21 | Captain-Large | B-777 | 215.00 | 15,050 | 180,600 | 2,771,160 | 162,540 | 2,494,044 | 27,090 | 415,674 | 27,090 | 415,674 | 685,824 | 0 | 0 | 0 | 207,690 | 3,186,834 | 3,900,963 | 185,760 |
| July 2057 | 63.6 | 22 | Captain-Large | B-777 | 215.00 | 15,050 | 180,600 | 2,951,760 | 162,540 | 2,656,584 | 27,090 | 442,764 | 27,090 | 442,764 | 748,560 | 0 | 0 | 0 | 207,690 | 3,394,524 | 4,173,747 | 189,716 |
| November 2057 | 64.0 | 22.4 | Captain-Large | B-747 | 234.00 | 16,380 | 78,624 | 3,030,384 | 70,762 | 2,727,346 | 11,794 | 454,558 | 11,794 | 454,558 | 798,371 | 0 | 0 | 0 | 90,418 | 3,484,942 | 4,314,212 | 192,599 |
| 11/21/57 | 64.00 | 27.4 | | | | TOTAL | 3,030,384 | 3,030,384 | | 2,727,346 | 2,727,346 | 454,558 | 454,558 | | 454,558 | 798,371 | 0 | | 0 | 3,484,942 | | | |

### Delta Retirement

| DATE | AGE | YEARS IN RET. | 401-K LUMP SUM | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 798,371 | 2,359 | 2,359 | 800,730 | 800,730 | | | | 800,730 |
| November 2059 | 66 | 2 | 0 | 2,359 | 4,717 | 2,359 | 803,089 | | | | 2,359 |
| November 2060 | 67 | 3 | 0 | 2,359 | 7,076 | 2,359 | 805,448 | | ATLAS EARNINGS SUMMARY | | 2,359 |
| November 2061 | 68 | 4 | 0 | 2,359 | 9,435 | 2,359 | 807,806 | | | | 2,359 |
| November 2062 | 69 | 5 | 0 | 2,359 | 11,794 | 2,359 | 810,165 | ATLAS | Career Income | 3,030,384 | 2,359 |
| November 2063 | 70 | 6 | 0 | 2,359 | 14,152 | 2,359 | 812,524 | | Active Benefits | 454,558 | 2,359 |
| November 2064 | 71 | 7 | 0 | 2,359 | 16,511 | 2,359 | 814,882 | | A Fund | 0 | 2,359 |
| November 2065 | 72 | 8 | 0 | 2,359 | 18,870 | 2,359 | 817,241 | | Ret Benefits | 30,899 | 2,359 |
| November 2066 | 73 | 9 | 0 | 2,359 | 21,228 | 2,359 | 819,600 | | C Fund & 401(k) | 798,371 | 2,359 |
| November 2067 | 74 | 10 | 0 | 2,359 | 23,587 | 2,359 | 821,959 | | Total | 4,314,212 | 2,359 |
| November 2068 | 75 | 11 | 0 | 2,359 | 25,946 | 2,359 | 824,317 | | | | 2,359 |
| November 2069 | 76 | 12 | 0 | 2,359 | 28,305 | 2,359 | 826,676 | | | | 2,359 |
| November 2070 | 77 | 13 | 0 | 2,359 | 30,663 | 2,359 | 829,035 | | | | 2,359 |
| December 2070 | 77.1 | 13.1 | 0 | 236 | 30,899 | 236 | 829,271 | | | | 236 |
| 12/28/70 | 77.1 | TOTAL | 798,371 | 30,899 | | 829,271 | | | DELTA RETIREMENT TOTAL | 829,271 | |
| | | | | | | | | | DELTA ACTIVE TOTAL | 3,484,942 | |
| DELTA | | | | | | | | | DELTA CAREER TOTAL | 4,314,212 | |

| ASSUMPTIONS FOR DELTA AIR LINES | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Formula: | None | | | | | | Aircraft | Fleet Mix | Number | Percent % | | | | | Int'l Pay | | Hour | | |
| 401-k Formula: | 16% | | | | | | A319-20/B737/MD88/90/717 | Small | 614 | 71% | | | | | Captain | | $6.50 | Pilots | Hired |
| Pay Rates Eff: | January 1, 2019 | | | | | | B757/767 | Medium | 204 | 21% | | | | | First Officer | | $4.50 | 14,600 | |
| Contract Date: | October 1, 2016 | | | | | | B777/A350/A330 | Large | 73 | 9% | | | | | | | | | |
| | | | | | | | | Total | 891 | 100% | | | | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL 401-k CONTRIBUTION | CUMULATIVE 401-k CONTRIBUTION | CUMULATIVE 401-k W/ GROWTH | C-Fund MATCHING CONTRIBUTION | CUMULATIVE C-Fund | CUMULATIVE C-Fund W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer-Small | A319-20/B737/MD88/90/717 | 91.80 | 7,619 | 91,432 | 91,432 | 13,715 | 13,715 | 0 | 0 | 0 | 0 | 0 | 0 | 105,147 | 105,147 | 105,147 | 105,147 |
| July 2037 | 43.6 | 2 | First Officer-Small | A319-20/B737/MD88/90/717 | 133.45 | 11,077 | 132,921 | 224,354 | 19,938 | $33,653 | 21,267 | 21,267 | 22,331 | 0 | 0 | 0 | 152,859 | 258,007 | 280,337 | 140,169 |
| July 2038 | 44.6 | 3 | First Officer-Small | A319-20/B737/MD88/90/717 | 156.19 | 12,964 | 155,562 | 379,916 | 23,334 | 56,987 | 24,890 | 46,157 | 49,582 | 0 | 0 | 0 | 178,896 | 436,903 | 486,485 | 162,162 |
| July 2039 | 45.6 | 4 | First Officer-Small | A319-20/B737/MD88/90/717 | 160.00 | 13,280 | 159,358 | 539,274 | 23,904 | 80,891 | 25,497 | 71,655 | 78,833 | 0 | 0 | 0 | 183,262 | 620,165 | 698,998 | 174,749 |
| July 2040 | 46.6 | 5 | First Officer-Medium | B757/767 | 190.67 | 15,825 | 189,906 | 729,180 | 28,486 | 109,377 | 30,385 | 102,040 | 114,679 | 0 | 0 | 0 | 218,392 | 838,557 | 953,236 | 190,647 |
| July 2041 | 47.6 | 6 | First Officer-Medium | B757/767 | 195.46 | 16,223 | 194,678 | 923,858 | 29,202 | 138,579 | 31,148 | 133,188 | 153,119 | 0 | 0 | 0 | 223,880 | 1,062,436 | 1,215,555 | 202,592 |
| July 2042 | 48.6 | 7 | First Officer-Medium | B757/767 | 200.89 | 16,674 | 200,085 | 1,123,943 | 30,013 | 168,591 | 32,014 | 165,202 | 194,389 | 0 | 0 | 0 | 230,098 | 1,292,534 | 1,486,923 | 212,418 |
| July 2043 | 49.6 | 8 | First Officer-Medium | B757/767 | 205.56 | 17,062 | 204,740 | 1,328,683 | 30,711 | 199,303 | 32,758 | 197,960 | 238,505 | 0 | 0 | 0 | 235,452 | 1,527,986 | 1,766,491 | 220,811 |
| July 2044 | 50.6 | 9 | First Officer-Medium | B757/767 | 207.70 | 17,239 | 206,867 | 1,535,551 | 31,030 | 230,333 | 33,099 | 231,059 | 285,184 | 0 | 0 | 0 | 237,897 | 1,765,883 | 2,051,067 | 227,896 |
| July 2045 | 51.6 | 10 | First Officer-Large | B777/A350/A330 | 237.33 | 19,698 | 236,381 | 1,771,931 | 35,457 | 265,790 | 37,821 | 268,880 | 339,155 | 0 | 0 | 0 | 271,838 | 2,037,721 | 2,380,705 | 238,070 |
| July 2046 | 52.6 | 11 | Captain-Small | A319-20/B737/MD88/90/717 | 268.39 | 22,277 | 267,321 | 2,039,252 | 40,098 | 305,888 | 42,771 | 311,651 | 401,022 | 0 | 0 | 0 | 307,419 | 2,345,140 | 2,753,820 | 250,347 |
| July 2047 | 53.6 | 12 | Captain-Small | A319-20/B737/MD88/90/717 | 270.65 | 22,464 | 269,564 | 2,308,816 | 40,435 | 346,322 | 43,130 | 354,781 | 466,360 | 0 | 0 | 0 | 309,999 | 2,655,138 | 3,132,985 | 261,082 |
| July 2048 | 54.6 | 13 | Captain-Small | A319-20/B737/MD88/90/717 | 270.65 | 22,464 | 269,564 | 2,578,380 | 40,435 | 386,757 | 43,130 | 397,912 | 534,965 | 0 | 0 | 0 | 309,999 | 2,965,137 | 3,515,417 | 270,417 |
| July 2049 | 55.6 | 14 | Captain-Small | A319-20/B737/MD88/90/717 | 270.65 | 22,464 | 269,564 | 2,847,944 | 40,435 | 427,192 | 43,130 | 441,042 | 607,000 | 0 | 0 | 0 | 309,999 | 3,275,135 | 3,901,280 | 278,663 |
| July 2050 | 56.6 | 15 | Captain-Small | A319-20/B737/MD88/90/717 | 270.65 | 22,464 | 269,564 | 3,117,508 | 40,435 | 467,626 | 43,130 | 484,172 | 682,637 | 0 | 0 | 0 | 309,999 | 3,585,134 | 4,290,744 | 286,050 |
| July 2051 | 57.6 | 16 | Captain-Small | A319-20/B737/MD88/90/717 | 270.65 | 22,464 | 269,564 | 3,387,072 | 40,435 | 508,061 | 43,130 | 527,302 | 762,055 | 0 | 0 | 0 | 309,999 | 3,895,132 | 4,683,990 | 292,749 |
| July 2052 | 58.6 | 17 | Captain-Small | A319-20/B737/MD88/90/717 | 270.65 | 22,464 | 269,564 | 3,656,636 | 40,435 | 548,495 | 43,130 | 570,433 | 845,445 | 0 | 0 | 0 | 309,999 | 4,205,131 | 5,081,207 | 298,895 |
| July 2053 | 59.6 | 18 | Captain-Small | A319-20/B737/MD88/90/717 | 273.76 | 22,722 | 272,662 | 3,929,298 | 40,899 | 589,395 | 43,626 | 614,058 | 933,524 | 0 | 0 | 0 | 313,561 | 4,518,692 | 5,486,677 | 304,815 |
| July 2054 | 60.6 | 19 | Captain-Small | A319-20/B737/MD88/90/717 | 273.76 | 22,722 | 272,662 | 4,201,960 | 40,899 | 630,294 | 43,626 | 657,684 | 1,026,008 | 0 | 0 | 0 | 313,561 | 4,832,254 | 5,896,550 | 310,345 |
| July 2055 | 61.6 | 20 | Captain-Small | A319-20/B737/MD88/90/717 | 273.76 | 22,722 | 272,662 | 4,474,622 | 40,899 | 671,193 | 43,626 | 701,310 | 1,123,115 | 0 | 0 | 0 | 313,561 | 5,145,815 | 6,311,048 | 315,552 |
| July 2056 | 62.6 | 21 | Captain-Medium | B757/767 | 320.35 | 26,589 | 319,072 | 4,793,694 | 47,861 | 719,054 | 51,051 | 752,362 | 1,232,875 | 0 | 0 | 0 | 366,933 | 5,512,748 | 6,791,570 | 323,408 |
| July 2057 | 63.6 | 22 | Captain-Medium | B757/767 | 320.35 | 26,589 | 319,072 | 5,112,766 | 47,861 | 766,915 | 51,051 | 803,413 | 1,348,123 | 0 | 0 | 0 | 366,933 | 5,879,681 | 7,277,579 | 330,799 |
| November 2057 | 64.0 | 22.4 | Captain-Medium | B757/767 | 320.35 | 26,589 | 127,629 | 5,240,395 | 19,144 | 786,059 | 20,421 | 823,834 | 1,436,971 | 0 | 0 | 0 | 146,773 | 6,026,454 | 7,513,583 | 335,428 |
| 11/21/57 | 64.0 | 27.4 | | | | TOTAL | 5,240,395 | | 786,059 | | 823,834 | | 1,436,971 | | 0 | | 0 | 6,026,454 | | |

### Delta Retirement

| DATE | AGE | YEARS IN RET. | 401-K LUMP SUM | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | 401(k) LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | | | | | | | YR BY YR RET PAY & BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 1,436,971 | 3,829 | 3,829 | 0 | 1,440,800 | 1,440,800 | | | | | | | | | | 1,440,800 | | |
| November 2059 | 66 | 2 | 0 | 3,829 | 7,658 | 0 | 3,829 | 1,444,629 | | | | | | | | | | 3,829 | | |
| November 2060 | 67 | 3 | 0 | 3,829 | 11,487 | 0 | 3,829 | 1,448,458 | | | DELTA EARNINGS SUMMARY | | | | | | | 3,829 | | |
| November 2061 | 68 | 4 | 0 | 3,829 | 15,315 | 0 | 3,829 | 1,452,286 | | | | | | | | | | 3,829 | | |
| November 2062 | 69 | 5 | 0 | 3,829 | 19,144 | 0 | 3,829 | 1,456,115 | | DL | Career Income | 5,240,395 | | | | | | 3,829 | | |
| November 2063 | 70 | 6 | 0 | 3,829 | 22,973 | 0 | 3,829 | 1,459,944 | | | Active Benefits | 786,059 | | | | | | 3,829 | | |
| November 2064 | 71 | 7 | 0 | 3,829 | 26,802 | 0 | 3,829 | 1,463,773 | | | A Fund | 0 | | | | | | 3,829 | | |
| November 2065 | 72 | 8 | 0 | 3,829 | 30,631 | 0 | 3,829 | 1,467,602 | | | Ret Benefits | 50,158 | | | | | | 3,829 | | |
| November 2066 | 73 | 9 | 0 | 3,829 | 34,460 | 0 | 3,829 | 1,471,431 | | | C Fund & 401(k) | 1,436,971 | | | | | | 3,829 | | |
| November 2067 | 74 | 10 | 0 | 3,829 | 38,289 | 0 | 3,829 | 1,475,260 | | | Total | 7,513,583 | | | | | | 3,829 | | |
| November 2068 | 75 | 11 | 0 | 3,829 | 42,117 | 0 | 3,829 | 1,479,088 | | | | | | | | | | 3,829 | | |
| November 2069 | 76 | 12 | 0 | 3,829 | 45,946 | 0 | 3,829 | 1,482,917 | | | | | | | | | | 3,829 | | |
| November 2070 | 77 | 13 | 0 | 3,829 | 49,775 | 0 | 3,829 | 1,486,746 | | | | | | | | | | 3,829 | | |
| December 2070 | 77.1 | 13.1 | 0 | 383 | 50,158 | 0 | 383 | 1,487,129 | | | | | | | | | | 383 | | |
| 12/28/70 | 77.1 | TOTAL | 1,436,971 | 50,158 | | 0 | 1,487,129 | | | | | | | | | DELTA RETIREMENT TOTAL | | 1,487,129 | | |
| | | | | | | | | | | | | | | | | DELTA ACTIVE TOTAL | | 6,026,454 | | |
| DELTA | | | | | | | | | | | | | | | | | DELTA CAREER TOTAL | | 7,513,583 | | |

| ASSUMPTIONS FOR FEDERAL EXPRESS | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Fund: | 2% x FAE(60) x years of service/25 | | 2.00% | Vesting: 100% after 5 yrs. | | | Fleet Mix | Aircraft | Number | Percent % | | | | Int'l Pay | | Dollars/hr | | Pilots |
| B Fund: | 8% of earnings | | 8.00% | * FAE based on last 5 years | | | Small | None | 0 | 0% | | | | Captain | | 9.00 | | 4,613 |
| | | | | | | | Medium - NB | B-757 | 119 | 24% | | | | First Officer/Relief FO | | 7.00 | | |
| Contract Date: | November 2, 2015 | | | | | | Large - WB | MD10/11/777/767A300/310 | 385 | 76% | | | | Second Officer | | 6.00 | | |
| Pay Rates Eff: | November 1, 2018 | | | | | | | Total | 504 | 100% | | | | | | | | |

**ACTIVE SERVICE**

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND CONTRIBUTION | CUMULATIVE "B" FUND CONTRIBUTION | CUMULATIVE "B" FUND W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer-M | Medium - NB | 81.13 | 7,383 | 88,593 | 88,593 | 13,289 | 13,289 | | 0 | 0 | 0 | 101,882 | 101,882 | 101,882 | 101,882 |
| July 2037 | 43.6 | 2 | First Officer-M | Medium - NB | 156.39 | 14,232 | 170,783 | 259,376 | 25,617 | $38,906 | | 13,663 | 13,663 | 14,346 | 196,400 | 298,282 | 312,628 | 156,314 |
| July 2038 | 44.6 | 3 | First Officer-M | Medium - NB | 162.75 | 14,810 | 177,723 | 437,099 | 26,659 | 65,565 | 0 | 14,218 | 27,880 | 29,992 | 204,382 | 502,664 | 532,656 | 177,552 |
| July 2039 | 45.6 | 4 | First Officer-M | Medium - NB | 166.31 | 15,134 | 181,609 | 618,709 | 27,241 | 92,806 | 0 | 14,529 | 42,409 | 46,747 | 208,851 | 711,515 | 758,261 | 189,565 |
| July 2040 | 46.6 | 5 | First Officer-M | Medium - NB | 169.97 | 15,468 | 185,610 | 804,319 | 27,842 | 120,648 | 0 | 14,849 | 57,258 | 64,675 | 213,452 | 924,966 | 989,641 | 197,928 |
| July 2041 | 47.6 | 6 | First Officer-L | Large - WB | 202.77 | 18,452 | 221,426 | 1,025,744 | 33,214 | 153,862 | 18,743 | 17,714 | 74,972 | 86,509 | 254,640 | 1,179,606 | 1,411,441 | 235,240 |
| July 2042 | 48.6 | 7 | First Officer-L | Large - WB | 206.82 | 18,821 | 225,848 | 1,251,593 | 33,877 | 187,739 | 23,813 | 18,068 | 93,040 | 109,805 | 259,726 | 1,439,331 | 1,699,533 | 242,790 |
| July 2043 | 49.6 | 8 | First Officer-L | Large - WB | 210.94 | 19,196 | 230,348 | 1,481,940 | 34,552 | 222,291 | 29,256 | 18,428 | 111,468 | 134,645 | 264,900 | 1,704,231 | 3,653,233 | 456,654 |
| July 2044 | 50.6 | 9 | First Officer-L | Large - WB | 215.17 | 19,580 | 234,962 | 1,716,902 | 35,244 | 257,535 | 35,142 | 18,797 | 130,265 | 161,114 | 270,206 | 1,974,438 | 3,949,908 | 438,879 |
| July 2045 | 51.6 | 10 | First Officer-L | Large - WB | 221.19 | 20,129 | 241,545 | 1,958,447 | 36,232 | 293,767 | 41,549 | 19,324 | 149,588 | 189,459 | 277,777 | 2,252,214 | 2,697,094 | 269,709 |
| July 2046 | 52.6 | 11 | Captain - M | Medium - NB | 276.99 | 25,206 | 302,477 | 2,260,925 | 45,372 | 339,139 | 49,407 | 24,198 | 173,786 | 224,340 | 347,849 | 2,600,063 | 3,208,662 | 291,697 |
| July 2047 | 53.6 | 12 | Captain - M | Medium - NB | 280.17 | 25,495 | 305,941 | 2,566,866 | 45,891 | 385,030 | 57,872 | 24,475 | 198,262 | 261,256 | 351,833 | 2,951,896 | 3,726,249 | 310,521 |
| July 2048 | 54.6 | 13 | Captain - M | Medium - NB | 282.99 | 25,752 | 309,022 | 2,875,888 | 46,353 | 431,383 | 66,909 | 24,722 | 222,984 | 300,277 | 355,375 | 3,307,271 | 4,249,482 | 326,883 |
| July 2049 | 55.6 | 14 | Captain - M | Medium - NB | 285.82 | 26,010 | 312,115 | 3,188,003 | 46,817 | 478,200 | 76,497 | 24,969 | 247,953 | 341,509 | 358,933 | 3,666,204 | 4,778,484 | 341,320 |
| July 2050 | 56.6 | 15 | Captain - M | Medium - NB | 289.26 | 26,323 | 315,873 | 3,503,876 | 47,381 | 525,581 | 86,544 | 25,270 | 273,223 | 385,117 | 363,254 | 4,029,458 | 5,314,185 | 354,279 |
| July 2051 | 57.6 | 16 | Captain - L | Large - WB | 335.56 | 30,536 | 366,427 | 3,870,303 | 54,964 | 580,545 | 96,563 | 29,314 | 302,537 | 435,153 | 421,391 | 4,450,848 | 5,914,449 | 369,653 |
| July 2052 | 58.6 | 17 | Captain - L | Large - WB | 313.25 | 28,506 | 342,071 | 4,212,374 | 51,311 | 631,856 | 105,313 | 27,366 | 329,902 | 485,645 | 393,382 | 4,844,230 | 6,487,160 | 381,598 |
| July 2053 | 59.6 | 18 | Captain - L | Large - WB | 313.25 | 28,506 | 342,071 | 4,554,446 | 51,311 | 683,167 | 114,142 | 27,366 | 357,268 | 538,661 | 393,382 | 5,237,612 | 7,062,396 | 392,355 |
| July 2054 | 60.6 | 19 | Captain - L | Large - WB | 313.25 | 28,506 | 342,071 | 4,896,517 | 51,311 | 734,478 | 123,013 | 27,366 | 384,634 | 594,328 | 393,382 | 5,630,994 | 7,640,283 | 402,120 |
| July 2055 | 61.6 | 20 | Captain - L | Large - WB | 313.25 | 28,506 | 342,071 | 5,238,588 | 51,311 | 785,788 | 131,838 | 27,366 | 412,000 | 652,778 | 393,382 | 6,024,376 | 8,220,953 | 411,048 |
| July 2056 | 62.6 | 21 | Captain - L | Large - WB | 313.25 | 28,506 | 342,071 | 5,580,659 | 51,311 | 837,099 | 136,828 | 27,366 | 439,365 | 714,151 | 393,382 | 6,417,758 | 8,804,545 | 419,264 |
| July 2057 | 63.6 | 22 | Captain - L | Large - WB | 313.25 | 28,506 | 342,071 | 5,922,730 | 51,311 | 888,410 | 143,670 | 27,366 | 466,731 | 778,593 | 393,382 | 6,811,140 | 9,391,206 | 426,873 |
| November 2057 | 64.0 | 22.4 | Captain - L | Large - WB | 313.25 | 28,506 | 136,828 | 6,059,559 | 20,524 | 908,934 | 128,838 | 10,946 | 477,677 | 829,016 | 157,353 | 6,968,493 | 9,611,866 | 429,101 |
| 11/21/57 | 64.0 | | | | | TOTAL | 6,059,559 | | 908,934 | | 128,838 | | 477,677 | 829,016 | 6,968,493 | | 9,611,866 | |

**FEDEX Retirement**

| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | CUMULATIVE ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 128,838 | 128,838 | 9,663 | 9,663 | 829,016 | 967,517 | 967,517 | | | | 967,517 |
| November 2059 | 66 | 2 | 128,838 | 257,675 | 9,663 | 19,326 | 0 | 138,501 | 1,106,017 | | FEDEX EARNINGS SUMMARY | | 138,501 |
| November 2060 | 67 | 3 | 128,838 | 386,513 | 9,663 | 28,988 | 0 | 138,501 | 1,244,518 | | | | 138,501 |
| November 2061 | 68 | 4 | 128,838 | 515,351 | 9,663 | 38,651 | 0 | 138,501 | 1,383,018 | FEDEX | Career Income | 6,059,559 | 138,501 |
| November 2062 | 69 | 5 | 128,838 | 644,189 | 9,663 | 48,314 | 0 | 138,501 | 1,521,519 | | Active Benefits | 908,934  6,968,493 | 138,501 |
| November 2063 | 70 | 6 | 128,838 | 773,026 | 9,663 | 57,977 | 0 | 138,501 | 1,660,019 | | A Fund | 1,687,774 | 138,501 |
| November 2064 | 71 | 7 | 128,838 | 901,864 | 9,663 | 67,640 | 0 | 138,501 | 1,798,520 | | Ret Benefits | 126,583 | 138,501 |
| November 2065 | 72 | 8 | 128,838 | 1,030,702 | 9,663 | 77,303 | 0 | 138,501 | 1,937,020 | | B Fund | 829,016  2,643,373 | 138,501 |
| November 2066 | 73 | 9 | 128,838 | 1,159,539 | 9,663 | 86,965 | 0 | 138,501 | 2,075,521 | | Total | 9,611,866 | 138,501 |
| November 2067 | 74 | 10 | 128,838 | 1,288,377 | 9,663 | 96,628 | 0 | 138,501 | 2,214,022 | | | | 138,501 |
| November 2068 | 75 | 11 | 128,838 | 1,417,215 | 9,663 | 106,291 | 0 | 138,501 | 2,352,522 | | | | 138,501 |
| November 2069 | 76 | 12 | 128,838 | 1,546,053 | 9,663 | 115,954 | 0 | 138,501 | 2,491,023 | | | | 138,501 |
| November 2070 | 77 | 13 | 128,838 | 1,674,890 | 9,663 | 125,617 | 0 | 138,501 | 2,629,523 | | | | 138,501 |
| December 2070 | 77.1 | 13.1 | 12,884 | 1,687,774 | 966 | 126,583 | 0 | 13,850 | 2,643,373 | | | | 13,850 |
| | | TOTAL | 1,687,774 | | 126,583 | | 829,016 | 2,643,373 | | | FEDEX RETIREMENT TOTAL | 2,643,373 | |
| 12/28/70 | 77.10 | 21.36154112 | | | | | | | | | FEDEX ACTIVE TOTAL | 6,968,493 | |
| | | | | | | | | | | | FEDEX CAREER TOTAL | 9,611,866 | |

FDX

| ASSUMPTIONS FOR FRONTIER | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | N/A | | Aircraft | Fleet Mix | Number | Percent % | | 401(k) after 2 years | Year | 1 | 12.0% | | |
| "B" Formula | 2.2-6% after 7 yrs | | A-319 | Small | 8 | 10% | | | | 2 | 13.0% | | Pilots |
| Contract Date: | 3 Years | | A-320 | Small | 55 | 65% | | | | 3 | 14.0% | | 1,350 |
| Pay Rates Eff: | March 1, 2017 | | A-321 | Small | 21 | 25% | | | | 4 | 15.0% | | |
| 401-k | 12 to 15% | | | TOTAL | 84 | 100% | | | | | | | |

| | | | | | | | | | | | | | | | YEAR BY | | | |
| | | | | | | | | | | CUM | ANNUAL "A" | ANNUAL | CUMULATIVE | CUMULATIVE | YEAR TOTAL | CUMULATIVE | CUMULATIVE | AVERAGE |
| ACTIVE SERVICE | | | | | HOURLY | MONTHLY | ANNUAL | CUMULATIVE | ANNUAL | ANNUAL | FUND IN | 401K | 401K | 401K | PAY & | YBY PAY & | TOT. CAREER | TOT. CAREER |
| DATE | AGE | YEAR | POSITION | AIRCRAFT | SALARY | SALARY | SALARY | SALARY | BENEFITS | BENEFITS | RETIREMENT | CONTRIBUTION | CONTRIBUTION | W/ GROWTH | BENEFITS | BENEFITS | VALUE | VALUE |
| July 2036 | 42.6 | 1 | First Officer | A-318/319/320 | 59.97 | 5,097 | 61,168 | 61,168 | 9,175 | 9,175 | | 7,340 | 7,340 | 7,707 | 70,343 | 70,343 | 78,051 | 78,051 |
| July 2037 | 43.6 | 2 | First Officer | A-318/319/320 | 111.91 | 9,513 | 114,153 | 175,322 | 17,123 | $26,298 | 0 | 14,840 | 22,180 | 23,674 | 131,276 | 201,620 | 225,294 | 112,647 |
| July 2038 | 44.6 | 3 | First Officer | A-318/319/320 | 120.22 | 10,219 | 122,629 | 297,950 | 18,394 | 44,693 | 0 | 17,168 | 39,348 | 42,885 | 141,023 | 342,643 | 448,554 | 149,518 |
| July 2039 | 45.6 | 4 | First Officer | A-318/319/320 | 127.04 | 10,798 | 129,578 | 427,528 | 19,437 | 64,129 | 0 | 19,437 | 58,785 | 65,437 | 149,015 | 491,657 | 620,122 | 155,030 |
| July 2040 | 46.6 | 5 | First Officer | A-318/319/320 | 134.76 | 11,455 | 137,458 | 564,986 | 20,619 | 84,748 | 0 | 20,619 | 79,404 | 90,359 | 158,077 | 649,734 | 803,120 | 160,624 |
| July 2041 | 47.6 | 6 | First Officer | A-318/319/320 | 140.32 | 11,928 | 143,130 | 708,116 | 21,470 | 106,217 | 0 | 21,470 | 100,873 | 117,420 | 164,600 | 814,334 | 994,780 | 165,797 |
| July 2042 | 48.6 | 7 | First Officer | A-318/319/320 | 146.73 | 12,472 | 149,668 | 857,784 | 22,450 | 128,668 | 0 | 22,450 | 123,323 | 146,864 | 172,118 | 986,452 | 1,196,342 | 170,906 |
| July 2043 | 49.6 | 8 | First Officer | A-318/319/320 | 151.13 | 12,846 | 154,149 | 1,011,933 | 23,122 | 151,790 | 0 | 23,122 | 146,446 | 178,485 | 177,272 | 1,163,723 | 1,405,235 | 175,654 |
| July 2044 | 50.6 | 9 | First Officer | A-318/319/320 | 157.23 | 13,364 | 160,373 | 1,172,307 | 24,056 | 175,846 | 0 | 24,056 | 170,502 | 212,668 | 184,429 | 1,348,152 | 1,623,847 | 180,427 |
| July 2045 | 51.6 | 10 | First Officer | A-318/319/320 | 161.13 | 13,696 | 164,356 | 1,336,663 | 24,653 | 200,499 | 0 | 24,653 | 195,155 | 249,188 | 189,010 | 1,537,162 | 1,791,161 | 179,116 |
| July 2046 | 52.6 | 11 | Captain | A-318/319/320 | 245.01 | 20,826 | 249,912 | 1,586,575 | 37,487 | 237,986 | 0 | 37,487 | 232,642 | 301,008 | 287,399 | 1,824,561 | 2,135,192 | 194,108 |
| July 2047 | 53.6 | 12 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 1,846,229 | 38,948 | 276,934 | 0 | 38,948 | 271,590 | 356,954 | 298,602 | 2,123,163 | 2,494,551 | 207,879 |
| July 2048 | 54.6 | 13 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 2,105,883 | 38,948 | 315,882 | 0 | 38,948 | 310,538 | 415,697 | 298,602 | 2,421,765 | 2,856,707 | 219,747 |
| July 2049 | 55.6 | 14 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 2,365,536 | 38,948 | 354,830 | 0 | 38,948 | 349,486 | 477,378 | 298,602 | 2,720,367 | 3,221,801 | 230,129 |
| July 2050 | 56.6 | 15 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 2,625,190 | 38,948 | 393,779 | 0 | 38,948 | 388,434 | 542,142 | 298,602 | 3,018,969 | 3,589,978 | 239,332 |
| July 2051 | 57.6 | 16 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 2,884,844 | 38,948 | 432,727 | 0 | 38,948 | 427,382 | 610,145 | 298,602 | 3,317,571 | 3,961,394 | 247,587 |
| July 2052 | 58.6 | 17 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 3,144,498 | 38,948 | 471,675 | 0 | 38,948 | 466,330 | 681,547 | 298,602 | 3,616,173 | 4,336,210 | 255,071 |
| July 2053 | 59.6 | 18 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 3,404,152 | 38,948 | 510,623 | 0 | 38,948 | 505,278 | 756,520 | 298,602 | 3,914,774 | 4,714,595 | 261,922 |
| July 2054 | 60.6 | 19 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 3,663,806 | 38,948 | 549,571 | 0 | 38,948 | 544,226 | 835,242 | 298,602 | 4,213,376 | 5,096,730 | 268,249 |
| July 2055 | 61.6 | 20 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 3,923,459 | 38,948 | 588,519 | 0 | 38,948 | 583,175 | 917,899 | 298,602 | 4,511,978 | 5,482,801 | 274,140 |
| July 2056 | 62.6 | 21 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 4,183,113 | 38,948 | 627,467 | 0 | 38,948 | 622,123 | 1,004,690 | 298,602 | 4,810,580 | 5,873,004 | 279,667 |
| July 2057 | 63.6 | 22 | Captain | A-318/319/320 | 254.56 | 21,638 | 259,654 | 4,442,767 | 38,948 | 666,415 | 0 | 38,948 | 661,071 | 1,095,820 | 298,602 | 5,109,182 | 6,267,547 | 284,889 |
| November 2057 | 64.0 | 22.4 | Captain | A-318/319/320 | 254.56 | 21,638 | 103,862 | 4,546,629 | 15,579 | 681,994 | 0 | 15,579 | 676,650 | 1,166,969 | 119,441 | 5,228,623 | 6,458,618 | 288,331 |
| 11/21/57 | 64.0 | 27.4 | | | | TOTAL | 4,546,629 | | 681,994 | | | 676,650 | | 1,166,969 | 5,228,623 | | | |

| Frontier Retirement | | | | CUMULATIVE | | | | CUMULATIVE | | | | | | YR BY YR |
| | | YEARS | ANNUAL"A"FUND | ANNUAL"A"FUND | ANNUAL RET. | CUMULATIVE | "B" FUND | ANNUAL RET. | ANNUAL RET. | | | | | RET PAY & |
| DATE | AGE | IN RET. | RET.INCOME | RET.INCOME | BENEFITS | RET.BENEFITS | LUMP SUM | INCOME & BENE | INCOME & BENE | | | | | BENEFITS |
| November 2058 | 65 | 1 | 0 | 0 | 4,811 | 4,811 | 1,166,969 | 1,171,780 | 1,171,780 | | | | | 1,171,780 |
| November 2059 | 66 | 2 | 0 | 0 | 4,811 | 9,622 | 0 | 4,811 | 1,176,591 | | | | | 4,811 |
| November 2060 | 67 | 3 | 0 | 0 | 4,811 | 14,434 | 0 | 4,811 | 1,181,402 | | FRONTIER EARNINGS SUMMARY | | | 4,811 |
| November 2061 | 68 | 4 | 0 | 0 | 4,811 | 19,245 | 0 | 4,811 | 1,186,214 | | | | | 4,811 |
| November 2062 | 69 | 5 | 0 | 0 | 4,811 | 24,056 | 0 | 4,811 | 1,191,025 | FTR | Career Income | 4,546,629 | | 4,811 |
| November 2063 | 70 | 6 | 0 | 0 | 4,811 | 28,867 | 0 | 4,811 | 1,195,836 | | Active Bene | 681,994 | | 4,811 |
| November 2064 | 71 | 7 | 0 | 0 | 4,811 | 33,678 | 0 | 4,811 | 1,200,647 | | "A" Fund | | | 4,811 |
| November 2065 | 72 | 8 | 0 | 0 | 4,811 | 38,490 | 0 | 4,811 | 1,205,458 | | Ret Benefits | 63,027 | | 4,811 |
| November 2066 | 73 | 9 | 0 | 0 | 4,811 | 43,301 | 0 | 4,811 | 1,210,270 | | "B" Fund/401K | 1,166,969 | | 4,811 |
| November 2067 | 74 | 10 | 0 | 0 | 4,811 | 48,112 | 0 | 4,811 | 1,215,081 | | Total | 6,458,618 | | 4,811 |
| November 2068 | 75 | 11 | 0 | 0 | 4,811 | 52,923 | 0 | 4,811 | 1,219,892 | | | | | 4,811 |
| November 2069 | 76 | 12 | 0 | 0 | 4,811 | 57,734 | 0 | 4,811 | 1,224,703 | | | | | 4,811 |
| November 2070 | 77 | 13 | 0 | 0 | 4,811 | 62,546 | 0 | 4,811 | 1,229,514 | | | | | 4,811 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 481 | 63,027 | 0 | 481 | 1,229,995 | | | | | 481 |
| | | TOTAL | 0 | | 63,027 | | 1,166,969 | 1,229,995 | | | | | FRONTIER RETIREMENT TOTAL | 1,229,995 |
| 12/28/70 | 77.1 | | | | | | | | | | | | FRONTIER ACTIVE TOTAL | 5,228,623 |
| | | | | | | | | | | | | | FRONTIER CAREER TOTAL | 6,458,618 |

| ASSUMPTIONS FOR HAWAIIAN | | | TYPE | # A/C | % TOTAL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | N/A | | B717 | 20 | 36% | | | | | | | | | | | |
| "B" Formula | NONE | | A321 | 12 | 21% | | | | | | | | | | | Pilots |
| Contract Date: | January 4, 2017 | | A330 | 24 | 43% | | | | | | | | | | | 766 |
| Pay Rates Eff: | October 1, 2017 | | TOTAL | 56 | 100% | | | | | | | | | | | |
| 401-k | 15% of Pay | 15.00% | | | | | | | | | | | | | | |

**ACTIVE SERVICE**

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL 401K CONTRIBUTION | CUMULATIVE 401K CONTRIBUTION | CUMULATIVE 401K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48406.4 | 42.6 | 1 | First Officer | B-717 | 38.02 | 3,136 | 37,636 | 37,636 | 5,645 | 5,645 | | 5,645 | 5,645 | 5,928 | 43,281 | 43,281 | 49,209 | 49,209 |
| July 2037 | 43.6 | 2 | First Officer | B-717 | 106.66 | 8,799 | 105,590 | 143,226 | 15,839 | $21,484 | 0 | 15,839 | 21,484 | 22,854 | 121,429 | 164,710 | 187,565 | 93,782 |
| July 2038 | 44.6 | 3 | First Officer | B-717 | 122.50 | 10,106 | 121,272 | 264,498 | 18,191 | 39,675 | 0 | 18,191 | 39,675 | 43,098 | 139,462 | 304,172 | 347,270 | 115,757 |
| July 2039 | 45.6 | 4 | First Officer | B-717 | 130.94 | 10,803 | 129,635 | 394,133 | 19,445 | 59,120 | 0 | 19,445 | 59,120 | 65,670 | 149,081 | 453,253 | 518,923 | 129,731 |
| July 2040 | 46.6 | 5 | First Officer | B-717 | 136.22 | 11,239 | 134,863 | 528,996 | 20,229 | 79,349 | 0 | 20,229 | 79,349 | 90,194 | 155,092 | 608,345 | 698,539 | 139,708 |
| July 2041 | 47.6 | 6 | First Officer | A321 | 150.00 | 12,375 | 148,500 | 677,496 | 22,275 | 101,624 | 0 | 22,275 | 101,624 | 118,093 | 170,775 | 779,120 | 897,213 | 149,535 |
| July 2042 | 48.6 | 7 | First Officer | B767/A330 | 192.00 | 15,840 | 190,080 | 867,576 | 28,512 | 130,136 | 0 | 28,512 | 130,136 | 153,935 | 218,592 | 997,712 | 1,151,647 | 164,521 |
| July 2043 | 49.6 | 8 | First Officer | B767/A330 | 196.00 | 16,170 | 194,040 | 1,061,616 | 29,106 | 159,242 | 0 | 29,106 | 159,242 | 192,193 | 223,146 | 1,220,858 | 1,413,051 | 176,631 |
| July 2044 | 50.6 | 9 | First Officer | B767/A330 | 200.00 | 16,500 | 198,000 | 1,259,616 | 29,700 | 188,942 | 0 | 29,700 | 188,942 | 232,988 | 227,700 | 1,448,558 | 1,681,546 | 186,838 |
| July 2045 | 51.6 | 10 | First Officer | B767/A330 | 203.00 | 16,748 | 200,970 | 1,460,586 | 30,146 | 219,088 | 0 | 30,146 | 219,088 | 276,290 | 231,116 | 1,679,673 | 1,961,903 | 196,190 |
| July 2046 | 52.6 | 11 | Captain | B-717 | 218.00 | 17,985 | 215,820 | 1,676,406 | 32,373 | 251,461 | 0 | 32,373 | 251,461 | 324,096 | 248,193 | 1,927,866 | 2,263,842 | 205,804 |
| July 2047 | 53.6 | 12 | Captain | B-717 | 220.00 | 18,150 | 217,800 | 1,894,206 | 32,670 | 284,131 | 0 | 32,670 | 284,131 | 374,604 | 250,470 | 2,178,336 | 2,570,761 | 214,230 |
| July 2048 | 54.6 | 13 | Captain | B-717 | 220.00 | 18,150 | 217,800 | 2,112,006 | 32,670 | 316,801 | 0 | 32,670 | 316,801 | 427,638 | 250,470 | 2,428,806 | 2,880,205 | 221,554 |
| July 2049 | 55.6 | 14 | Captain | B-717 | 220.00 | 18,150 | 217,800 | 2,329,806 | 32,670 | 349,471 | 0 | 32,670 | 349,471 | 483,323 | 250,470 | 2,679,276 | 3,192,300 | 228,021 |
| July 2050 | 56.6 | 15 | Captain | B-717 | 220.00 | 18,150 | 217,800 | 2,547,606 | 32,670 | 382,141 | 0 | 32,670 | 382,141 | 541,793 | 250,470 | 2,929,746 | 3,507,180 | 233,812 |
| July 2051 | 57.6 | 16 | Captain | B-717 | 220.00 | 18,150 | 217,800 | 2,765,406 | 32,670 | 414,811 | 0 | 32,670 | 414,811 | 603,186 | 250,470 | 3,180,216 | 3,824,983 | 239,061 |
| July 2052 | 58.6 | 17 | Captain | B-717 | 245.00 | 20,213 | 242,550 | 3,007,956 | 36,383 | 451,193 | 0 | 36,383 | 451,193 | 671,547 | 278,933 | 3,459,149 | 4,178,216 | 245,777 |
| July 2053 | 59.6 | 18 | Captain | B767/A330 | 245.00 | 20,213 | 242,550 | 3,250,506 | 36,383 | 487,576 | 0 | 36,383 | 487,576 | 743,326 | 278,933 | 3,738,081 | 4,534,868 | 251,937 |
| July 2054 | 60.6 | 19 | Captain | B767/A330 | 245.00 | 20,213 | 242,550 | 3,493,056 | 36,383 | 523,958 | 0 | 36,383 | 523,958 | 818,694 | 278,933 | 4,017,014 | 4,895,108 | 257,637 |
| July 2055 | 61.6 | 20 | Captain | B767/A330 | 245.00 | 20,213 | 242,550 | 3,735,606 | 36,383 | 560,341 | 0 | 36,383 | 560,341 | 897,830 | 278,933 | 4,295,946 | 5,259,117 | 262,956 |
| July 2056 | 62.6 | 21 | Captain | B767/A330 | 245.00 | 20,213 | 242,550 | 3,978,156 | 36,383 | 596,723 | 0 | 36,383 | 596,723 | 980,924 | 278,933 | 4,574,879 | 5,627,083 | 267,956 |
| July 2057 | 63.6 | 22 | Captain | B767/A330 | 245.00 | 20,213 | 242,550 | 4,220,706 | 36,383 | 633,106 | 0 | 36,383 | 633,106 | 1,068,171 | 278,933 | 4,853,811 | 5,999,203 | 272,691 |
| December 2057 | 64.0 | 22.4 | Captain | B767/A330 | 300.00 | 24,750 | 118,800 | 4,339,506 | 17,820 | 650,926 | 0 | 17,820 | 650,926 | 1,140,291 | 136,620 | 4,990,431 | 6,208,536 | 277,167 |
| 11/21/57 | 64.0 | | | | | TOTAL | 4,339,506 | | 650,926 | | | 650,926 | | 1,140,291 | 4,990,431 | | | |

**Frontier Retirement**

| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | CUMULATIVE ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | 401K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| December 2058 | 65 | 1 | 0 | 0 | 5,940 | 5,940 | 1,140,291 | 1,146,231 | 1,146,231 | | | | 1,146,231 |
| December 2059 | 66 | 2 | 0 | 0 | 5,940 | 11,880 | 0 | 5,940 | 1,152,171 | | | | 5,940 |
| December 2060 | 67 | 3 | 0 | 0 | 5,940 | 17,820 | 0 | 5,940 | 1,158,111 | HAWAIIAN EARNINGS SUMMARY | | | 5,940 |
| December 2061 | 68 | 4 | 0 | 0 | 5,940 | 23,760 | 0 | 5,940 | 1,164,051 | | | | 5,940 |
| December 2062 | 69 | 5 | 0 | 0 | 5,940 | 29,700 | 0 | 5,940 | 1,169,991 | HA | Career Income | 4,339,506 | 5,940 |
| December 2063 | 70 | 6 | 0 | 0 | 5,940 | 35,640 | 0 | 5,940 | 1,175,931 | | Active Bene | 650,926 | 5,940 |
| December 2064 | 71 | 7 | 0 | 0 | 5,940 | 41,580 | 0 | 5,940 | 1,181,871 | | "A" Fund | 0 | 5,940 |
| December 2065 | 72 | 8 | 0 | 0 | 5,940 | 47,520 | 0 | 5,940 | 1,187,811 | | Ret Benefits | 77,814 | 5,940 |
| December 2066 | 73 | 9 | 0 | 0 | 5,940 | 53,460 | 0 | 5,940 | 1,193,751 | | 401K | 1,140,291 | 5,940 |
| December 2067 | 74 | 10 | 0 | 0 | 5,940 | 59,400 | 0 | 5,940 | 1,199,691 | | Total | 6,208,536 | 5,940 |
| December 2068 | 75 | 11 | 0 | 0 | 5,940 | 65,340 | 0 | 5,940 | 1,205,631 | | | | 5,940 |
| December 2069 | 76 | 12 | 0 | 0 | 5,940 | 71,280 | 0 | 5,940 | 1,211,571 | | | | 5,940 |
| December 2070 | 77 | 13 | 0 | 0 | 5,940 | 77,220 | 0 | 5,940 | 1,217,511 | | | | 5,940 |
| January 2071 | 77.1 | 13.1 | 0 | 0 | 594 | 77,814 | 0 | 594 | 1,218,105 | | | | 594 |
| | | TOTAL | 0 | | 77,814 | | 1,140,291 | 1,218,105 | | | HAWAIIAN RETIREMENT TOTAL | | 1,218,105 |
| 12/28/70 | 77.10 | | | | | | | | | | HAWAIIAN ACTIVE TOTAL | | 4,990,431 |
| | | | | | | | | | | | HAWAIIAN CAREER TOTAL | | 6,208,536 |

| ASSUMPTIONS FOR JETBLUE | | | | | | | | Aircraft | Fleet Mix | Number | Percent % | | | | Pilots | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | None | | 401k | 401k | 16% in 2021 | 16% | | ERJ-190 | Small | 60 | 24% | | | | | |
| "B" Formula: | None | | Pilot | | 0% | | | A320/21 | Medium | 193 | 76% | | | | 3,700 | |
| Pay Rates Eff: | January 1, 2018 | | Company | 15% | 0.03 | | | | TOTAL | 253 | 100% | | | | | |
| Contract Date: | ALPA 1st Contract | ? | | Total | 15% | | | | | | | | | | | |

| ACTIVE SERVICE | | | | | | | | ANNUAL SALARY MINUS 401K CONTRIBUTION | CUMULATIVE SALARY MINUS 401K CONTRIBUTION | | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL 401K CONTRIBUTION | CUMULATIVE 401K CONTRIBUTION | CUMULATIVE 401K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | | | ANNUAL BENEFITS | | | | | | | | | |
| July 2036 | 42.6 | 1 | First Officer-Small | ERJ-190 | 91.69 | 7,794 | 93,522 | 78,559 | 78,559 | 14,028 | 14,028 | 0 | 14,964 | 14,964 | 15,712 | 92,587 | 92,587 | 108,299 | 108,299 |
| July 2037 | 43.6 | 2 | First Officer-Small | ERJ-190 | 102.66 | 8,726 | 104,714 | 87,960 | 166,519 | 15,707 | | 0 | 16,754 | 31,718 | 33,252 | 103,667 | 196,254 | 229,506 | 114,753 |
| July 2038 | 44.6 | 3 | First Officer-Small | ERJ-190 | 118.88 | 10,105 | 121,254 | 101,853 | 268,372 | $18,188 | 18,188 | 0 | 19,401 | 51,119 | 54,315 | 120,042 | 316,296 | 370,611 | 123,537 |
| July 2039 | 45.6 | 4 | First Officer-Medium | A-320 | 157.32 | 13,373 | 160,471 | 134,795 | 403,167 | 24,071 | 42,259 | 0 | 25,675 | 76,794 | 82,706 | 158,866 | 475,162 | 557,868 | 139,467 |
| July 2040 | 46.6 | 5 | First Officer-Medium | A-320 | 161.56 | 13,732 | 164,789 | 138,423 | 541,591 | 24,718 | 66,977 | 0 | 26,366 | 103,160 | 113,207 | 163,142 | 638,303 | 751,511 | 150,302 |
| July 2041 | 47.6 | 6 | First Officer-Medium | A-320 | 163.11 | 13,864 | 166,370 | 139,751 | 681,341 | 24,955 | 91,933 | 0 | 26,619 | 129,779 | 145,487 | 164,706 | 803,009 | 948,496 | 158,083 |
| July 2042 | 48.6 | 7 | First Officer-Medium | A-320 | 166.04 | 14,113 | 169,357 | 142,260 | 823,601 | 25,404 | 117,336 | 0 | 27,097 | 156,876 | 179,859 | 167,664 | 970,673 | 1,150,532 | 164,362 |
| July 2043 | 49.6 | 8 | First Officer-Medium | A-320 | 169.01 | 14,366 | 172,388 | 144,806 | 968,407 | 25,858 | 143,194 | 0 | 27,582 | 184,459 | 216,434 | 170,664 | 1,141,337 | 1,427,004 | 178,376 |
| July 2044 | 50.6 | 9 | First Officer-Medium | A-320 | 172.71 | 14,680 | 176,166 | 147,979 | 1,116,387 | 26,425 | 169,619 | 0 | 28,187 | 212,645 | 255,442 | 174,404 | 1,315,742 | 1,640,417 | 182,269 |
| July 2045 | 51.6 | 10 | First Officer-Medium | A-320 | 178.00 | 15,130 | 181,556 | 152,507 | 1,268,894 | 27,233 | 196,853 | 0 | 29,049 | 241,694 | 297,263 | 179,741 | 1,495,482 | 1,798,030 | 179,803 |
| July 2046 | 52.6 | 11 | Captain - Small | ERJ-190 | 217.75 | 18,509 | 222,104 | 186,568 | 1,455,462 | 33,316 | 230,168 | 0 | 35,537 | 277,231 | 347,663 | 219,883 | 1,715,366 | 2,073,598 | 188,509 |
| July 2047 | 53.6 | 12 | Captain - Small | ERJ-190 | 219.88 | 18,690 | 224,280 | 188,395 | 1,643,857 | 33,642 | 263,810 | 0 | 35,885 | 313,116 | 400,931 | 222,037 | 1,937,403 | 2,354,188 | 196,182 |
| July 2048 | 54.6 | 13 | Captain - Small | ERJ-190 | 219.88 | 18,690 | 224,280 | 188,395 | 1,832,252 | 33,642 | 297,452 | 0 | 35,885 | 349,000 | 456,862 | 222,037 | 2,159,440 | 2,637,442 | 202,880 |
| July 2049 | 55.6 | 14 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 2,067,746 | 42,052 | 339,505 | 0 | 44,856 | 393,856 | 524,561 | 277,546 | 2,436,986 | 2,987,972 | 213,427 |
| July 2050 | 56.6 | 15 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 2,303,240 | 42,052 | 381,557 | 0 | 44,856 | 438,712 | 595,645 | 277,546 | 2,714,533 | 3,341,888 | 222,793 |
| July 2051 | 57.6 | 16 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 2,538,734 | 42,052 | 423,610 | 0 | 44,856 | 483,568 | 670,283 | 277,546 | 2,992,079 | 3,699,357 | 231,210 |
| July 2052 | 58.6 | 17 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 2,774,228 | 42,052 | 465,662 | 0 | 44,856 | 528,424 | 748,654 | 277,546 | 3,269,626 | 4,060,559 | 238,856 |
| July 2053 | 59.6 | 18 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 3,009,722 | 42,052 | 507,715 | 0 | 44,856 | 573,280 | 830,942 | 277,546 | 3,547,172 | 4,425,679 | 245,871 |
| July 2054 | 60.6 | 19 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | $6,208,536 | 42,052 | 549,767 | 0 | 44,856 | 618,136 | 917,345 | 277,546 | 3,824,718 | 4,794,913 | 252,364 |
| July 2055 | 61.6 | 20 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 6,444,030 | 42,052 | 591,820 | 0 | 44,856 | 662,992 | 1,008,069 | 277,546 | 4,102,265 | 5,168,468 | 258,423 |
| July 2056 | 62.6 | 21 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 6,679,524 | 42,052 | 633,872 | 0 | 44,856 | 707,848 | 1,103,328 | 277,546 | 4,379,811 | 5,546,559 | 264,122 |
| July 2057 | 63.6 | 22 | Captain - Medium | A-320 | 274.85 | 23,362 | 280,350 | 235,494 | 6,915,018 | 42,052 | 675,925 | 0 | 44,856 | 752,704 | 1,203,350 | 277,546 | 4,657,358 | 5,929,413 | 269,519 |
| November 2057 | 64.0 | 22.4 | Captain - Medium | A-320 | 274.85 | 23,362 | 112,140 | 94,198 | 7,009,216 | 16,821 | 692,746 | 0 | 17,942 | 770,647 | 1,281,460 | 111,019 | 4,768,376 | 6,119,070 | 273,173 |
| 11/21/57 | 64.00 | 27.4 | | | | TOTAL | 4,816,542 | 4,045,895 | | 722,481 | | 0 | 770,647 | | | 1,281,460 | 4,768,376 | | |

| jetBlue Retirement | | | | CUMULATIVE | | | | | CUMULATIVE | | | | | YR BY YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | ANNUAL RET. INCOME & BENE | ANNUAL RET. INCOME & BENE | | | | | RET PAY & BENEFITS |
| November 2058 | 65 | 1 | 0 | 0 | 5,285 | 5,285 | 1,281,460 | 1,286,745 | 1,286,745 | | | | | 1,286,745 |
| November 2059 | 66 | 2 | 0 | 0 | 5,285 | 10,570 | 0 | 5,285 | 1,292,030 | | JETBLUE EARNINGS SUMMARY | | | 5,285 |
| November 2060 | 67 | 3 | 0 | 0 | 5,285 | 15,855 | 0 | 5,285 | 1,297,315 | | | | | 5,285 |
| November 2061 | 68 | 4 | 0 | 0 | 5,285 | 21,140 | 0 | 5,285 | 1,302,600 | | jetBlue | Career Income | 4,045,895 | 5,285 |
| November 2062 | 69 | 5 | 0 | 0 | 5,285 | 26,425 | 0 | 5,285 | 1,307,885 | | | Active Bene | 722,481 | 5,285 |
| November 2063 | 70 | 6 | 0 | 0 | 5,285 | 31,710 | 0 | 5,285 | 1,313,170 | | | "A" Fund | 0 | 5,285 |
| November 2064 | 71 | 7 | 0 | 0 | 5,285 | 36,995 | 0 | 5,285 | 1,318,455 | | | Ret Benefits | 69,233 | 5,285 |
| November 2065 | 72 | 8 | 0 | 0 | 5,285 | 42,280 | 0 | 5,285 | 1,323,740 | | | "B" Fund | 1,281,460 | 5,285 |
| November 2066 | 73 | 9 | 0 | 0 | 5,285 | 47,565 | 0 | 5,285 | 1,329,025 | | | Total | 6,119,070 | 5,285 |
| November 2067 | 74 | 10 | 0 | 0 | 5,285 | 52,850 | 0 | 5,285 | 1,334,310 | | | | | 5,285 |
| November 2068 | 75 | 11 | 0 | 0 | 5,285 | 58,135 | 0 | 5,285 | 1,339,595 | | | | | 5,285 |
| November 2069 | 76 | 12 | 0 | 0 | 5,285 | 63,420 | 0 | 5,285 | 1,344,880 | | | | | 5,285 |
| November 2070 | 77 | 13 | 0 | 0 | 5,285 | 68,705 | 0 | 5,285 | 1,350,165 | | | | | 5,285 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 528 | 69,233 | 0 | 528 | 1,350,693 | | | | | 528 |
| | | TOTAL | 0 | | 69,233 | | 1,281,460 | 1,350,693 | | | | | | |
| 12/28/70 | 77.1 | 21.36154 | | | | | | | | | | | JETBLUE TOTAL | 1,350,693 |
| | | | | | | | | | | | | | JETBLUE ACTIVE TOTAL | 4,768,376 | 0 |
| jetBlue | | | | | | | | | | | | | JETBLUE CAREER TOTAL | 6,119,070 |

### ASSUMPTIONS SOUTHWEST AIRLINES

| | | | | | |
|---|---|---|---|---|---|
| "A" Fund: | None | | | | |
| "B" Fund: | None | | | | |
| Total 401(k) | | 2017 | 13.4% | | |
| 401(k): Pilot Contribbution = 0 | | 2018 | 14.2% | | |
| Contract Date: | 41182 | 2019 | 15.0% | | |
| Pay Rates Eff: | September 1, 2018 | | | | |

| FLEET MIX | EQUIPMENT | NUMBER | PERCENT % |
|---|---|---|---|
| Small | B-737-700 | 513 | 68% |
| Small | B-737-800 | 207 | 27% |
| Small | B-737-80 MAX | 34 | 5% |
| | TOTAL | 754 | 100% |

*Payrates are published per "trip". One trip = approx. 51 min.
* No equipment pay differential

Pilots Hired: 9,614

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL CONTRIBUTION | 401(k) Company CONTRIBUTION | CUMULATIVE 401(k) | CUMULATIVE 401(k) W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48406.36 | 42.64 | 1 | First Officer | B737 | 87.06 | 7,400 | 88,800 | 13,320 | 13,320 | 0 | 0 | 13,320 | 13,320 | 13,986 | 102,120 | 102,120 | 116,106 | 116,106 |
| July 2037 | 43.6 | 2 | First Officer | B737 | 125.88 | 10,700 | 128,399 | 19,260 | 32,580 | 0 | 0 | 19,260 | 32,580 | 34,908 | 147,658 | 249,778 | 284,687 | 142,343 |
| July 2038 | 44.6 | 3 | First Officer | B737 | 140.16 | 11,913 | 142,961 | 21,444 | 54,024 | 0 | 0 | 21,444 | 54,024 | 59,170 | 164,405 | 414,184 | 473,354 | 157,785 |
| July 2039 | 45.6 | 4 | First Officer | B737 | 154.72 | 13,151 | 157,814 | 23,672 | 77,696 | 0 | 0 | 23,672 | 77,696 | 86,984 | 181,486 | 595,670 | 682,654 | 170,664 |
| July 2040 | 46.6 | 5 | First Officer | B737 | 169.48 | 14,405 | 172,865 | 25,930 | 103,626 | 0 | 0 | 25,930 | 103,626 | 118,559 | 198,794 | 794,464 | 913,024 | 182,605 |
| July 2041 | 47.6 | 6 | First Officer | B737 | 176.87 | 15,034 | 180,410 | 27,061 | 130,687 | 0 | 0 | 27,061 | 130,687 | 152,902 | 207,471 | 1,001,935 | 1,154,837 | 192,473 |
| July 2042 | 48.6 | 7 | First Officer | B737 | 181.58 | 15,434 | 185,211 | 27,782 | 158,469 | 0 | 0 | 27,782 | 158,469 | 189,718 | 212,993 | 1,214,928 | 1,404,646 | 200,664 |
| July 2043 | 49.6 | 8 | First Officer | B737 | 186.34 | 15,839 | 190,065 | 28,510 | 186,979 | 0 | 0 | 28,510 | 186,979 | 229,139 | 218,575 | 1,433,503 | 1,662,642 | 207,830 |
| July 2044 | 50.6 | 9 | First Officer | B737 | 188.45 | 16,018 | 192,215 | 28,832 | 215,811 | 0 | 0 | 28,832 | 215,811 | 270,870 | 221,048 | 1,654,551 | 1,925,421 | 213,936 |
| July 2045 | 51.6 | 10 | First Officer | B737 | 193.30 | 16,430 | 197,162 | 29,574 | 245,385 | 0 | 0 | 29,574 | 245,385 | 315,466 | 226,736 | 1,881,287 | 2,205,391 | 220,539 |
| July 2046 | 52.6 | 11 | Captain | B737 | 279.20 | 23,732 | 284,789 | 42,718 | 288,104 | 0 | 0 | 42,718 | 288,104 | 376,094 | 327,507 | 2,208,795 | 2,602,162 | 236,560 |
| July 2047 | 53.6 | 12 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 331,287 | 0 | 0 | 43,183 | 331,287 | 440,241 | 331,072 | 2,539,867 | 3,006,018 | 250,502 |
| July 2048 | 54.6 | 13 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 374,470 | 0 | 0 | 43,183 | 374,470 | 507,596 | 331,072 | 2,870,939 | 3,413,081 | 262,545 |
| July 2049 | 55.6 | 14 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 417,654 | 0 | 0 | 43,183 | 417,654 | 578,318 | 331,072 | 3,202,011 | 3,823,512 | 273,108 |
| July 2050 | 56.6 | 15 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 460,837 | 0 | 0 | 43,183 | 460,837 | 652,576 | 331,072 | 3,533,083 | 4,237,479 | 282,499 |
| July 2051 | 57.6 | 16 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | $6,208,536 | 0 | 0 | 43,183 | 504,020 | 730,548 | 331,072 | 3,864,155 | 4,655,159 | 290,947 |
| July 2052 | 58.6 | 17 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 6,251,720 | 0 | 0 | 43,183 | 547,204 | 812,417 | 331,072 | 4,195,227 | 5,076,738 | 298,632 |
| July 2053 | 59.6 | 18 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 6,294,903 | 0 | 0 | 43,183 | 590,387 | 898,381 | 331,072 | 4,526,299 | 5,502,410 | 305,689 |
| July 2054 | 60.6 | 19 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 6,338,086 | 0 | 0 | 43,183 | 633,570 | 988,642 | 331,072 | 4,857,371 | 5,932,380 | 312,231 |
| July 2055 | 61.6 | 20 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 6,381,270 | 0 | 0 | 43,183 | 676,753 | 1,083,417 | 331,072 | 5,188,443 | 6,366,863 | 318,343 |
| July 2056 | 62.6 | 21 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 6,424,453 | 0 | 0 | 43,183 | 719,937 | 1,182,930 | 331,072 | 5,519,515 | 6,806,085 | 324,099 |
| July 2057 | 63.6 | 22 | Captain | B737 | 282.24 | 23,991 | 287,889 | 43,183 | 6,467,636 | 0 | 0 | 43,183 | 763,120 | 1,287,419 | 331,072 | 5,850,587 | 7,250,283 | 329,558 |
| November 2057 | 64.0 | 22.4 | Captain | B737 | 282.24 | 23,991 | 115,155 | 17,273 | 6,484,910 | 0 | 0 | 17,273 | 780,393 | 1,369,927 | 132,429 | 5,983,016 | 7,466,084 | 333,307 |
| 11/21/57 | 64.00 | 27.4 | | | | TOTAL | 5,202,623 | 780,393 | | 0 | 0 | 780,393 | | 1,369,927 | | 5,983,016 | | |

### Southwest Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | "B" FUND LUMP SUM | 401K W/ GROWTH | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 1,369,927 | 8,637 | 8,637 | 1,378,564 | 1,378,564 | | | | | | 1,378,564 |
| November 2059 | 66 | 2 | 0 | 0 | 0 | 8,637 | 17,273 | 8,637 | 1,387,201 | | | | | | 8,637 |
| November 2060 | 67 | 3 | 0 | 0 | 0 | 8,637 | 25,910 | 8,637 | 1,395,837 | | | | | | 8,637 |
| November 2061 | 68 | 4 | 0 | 0 | 0 | 8,637 | 34,547 | 8,637 | 1,404,474 | | | | | | 8,637 |
| November 2062 | 69 | 5 | 0 | 0 | 0 | 8,637 | 43,183 | 8,637 | 1,413,111 | | | | | | 8,637 |
| November 2063 | 70 | 6 | 0 | 0 | 0 | 8,637 | 51,820 | 8,637 | 1,421,747 | | | | | | 8,637 |
| November 2064 | 71 | 7 | 0 | 0 | 0 | 8,637 | 60,457 | 8,637 | 1,430,384 | | | | | | 8,637 |
| November 2065 | 72 | 8 | 0 | 0 | 0 | 8,637 | 69,093 | 8,637 | 1,439,020 | | | | | | 8,637 |
| November 2066 | 73 | 9 | 0 | 0 | 0 | 8,637 | 77,730 | 8,637 | 1,447,657 | | | | | | 8,637 |
| November 2067 | 74 | 10 | 0 | 0 | 0 | 8,637 | 86,367 | 8,637 | 1,456,294 | | | | | | 8,637 |
| November 2068 | 75 | 11 | 0 | 0 | 0 | 8,637 | 95,003 | 8,637 | 1,464,930 | | | | | | 8,637 |
| November 2069 | 76 | 12 | 0 | 0 | 0 | 8,637 | 103,640 | 8,637 | 1,473,567 | | | | | | 8,637 |
| November 2070 | 77 | 13 | 0 | 0 | 0 | 8,637 | 112,277 | 8,637 | 1,482,204 | | | | | | 8,637 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 0 | 864 | 113,140 | 864 | 1,483,067 | | | | | | 864 |
| | | TOTAL | 0 | | 1,369,927 | 113,140 | | 1,483,067 | | | | | | | 1,483,067 |
| 12/28/70 | 77.1 | | | | | | | | | | | SOUTHWEST RETIREMENT TOTAL | 1,483,067 | | |
| | | | | | | | | | | | | SOUTHWEST ACTIVE TOTAL | 5,983,016 | | |
| | | | | | | | | | | | | SOUTHWEST CAREER TOTAL | 7,466,084 | | |

### SOUTHWEST EARNINGS SUMMARY

| SWA | | |
|---|---|---|
| | Career Income | 5,202,623 |
| | Active Benefits | 780,393 |
| | "A" Fund | 0 |
| | "B" Fund | 0 |
| | 401(k) | 1,369,927 |
| | Ret Benefits | 113,140 |
| | **Total** | **7,466,084** |

## ASSUMPTIONS FOR SPIRIT AIRLINES

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | NO | | 0.00% | Prior to 2010 | Max Annual | 401k | 2018 | 11% | | Aircraft | |
| "B" Formula: | NO | | Pilot | 9% | 8% $ | 18,000 | After 2018 | 2019 | 12% | | Hours per Month | 86.7 | A-319/20 |
| Profit Sharing 0-8% from co. performance not shown | | | Company | 9% | 8% $ | 18,000 | | 2020 | 13% | Average from 8/5 to 1/07 | | A-321 |
| International Pay | 8.00% | | Total 401-k | 18% | 16% $ | 36,000 | | 2021 | 14% | Average from 12/06 to 2/07 | 84.97 | |
| Contract Dates: | 7/23/10 | 1/31/03 | 2/28/18 | Pay Rates Eff: | March 1, 2018 | | 2022 | 15% | | | |

Fleet Mix: SMALL 92 (75%), MEDIUM 30 (25%), TOTAL 122 (100%)  
Pilots Hired: 2635

## ACTIVE SERVICE

| DATE | AGE | YEAR OF SERVICE | DURATION | POSITION | AIRCRAFT | HOURLY SALARY | INSTRUCTOR PILOT OVERRIDE | 8% INTL OVERRIDE | 13% PERCENT INT'L FLYING | 2% AIRBUS OVERRIDE | 0% | TOTAL INSTRUCTOR PILOT PAY | MONTHLY CREDIT HOURS | MONTHLY SALARY | MONTHLY SALARY LESS 401-K CONT. | ANNUAL SALARY LESS 401K CONT. | ANNUAL SALARY BEFORE 401-k CONT. | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM BENEFITS | "A" FUND IN RETIREMENT | COMPANY 401K | CUMULATIVE COMPANY 401K | CUMULATIVE 401K W/ GROWTH | ANNUAL BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOTAL CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | 1.00 | First Officer | A-319/20/21 | 59.37 | 0.00 | 4.75 | 0.00 | 0.00 | | 59.37 | 85.0 | 5,045 | 5,045 | 55,697 | 60,541 | 55,697 | 9,081 | 9,081 | 0 | 9,081 | 9,081 | 9,535 | 64,779 | 64,779 | 74,314 | 74,314 |
| July 2037 | 43.6 | 2 | 1.00 | First Officer | A-319/20/21 | 110.81 | 0.00 | 8.86 | 0.00 | $0 | | 110.81 | 85.0 | 9,416 | 9,416 | 103,949 | 112,988 | 159,646 | 16,948 | 26,029 | 0 | 16,948 | 26,029 | 27,807 | 120,897 | 185,675 | 213,483 | 106,741 |
| July 2038 | 44.6 | 3 | 1.00 | First Officer | A-319/20/21 | 119.04 | 0.00 | 9.52 | 0.00 | 0.00 | | 119.04 | 85.0 | 10,114 | 10,114 | 111,664 | 121,374 | 271,310 | 18,206 | 44,235 | 0 | 18,206 | 44,235 | 48,314 | 129,870 | 315,545 | 363,859 | 121,286 |
| July 2039 | 45.6 | 4 | 1.00 | First Officer | A-319/20/21 | 125.77 | 0.00 | 10.06 | 0.00 | 0.00 | | 125.77 | 85.0 | 10,687 | 10,687 | 117,985 | 128,245 | 389,295 | 19,237 | 63,472 | 0 | 19,237 | 63,472 | 70,928 | 137,222 | 452,767 | 523,695 | 174,565 |
| July 2040 | 46.6 | 5 | 1.00 | First Officer | A-319/20/21 | 133.43 | 0.00 | 10.67 | 0.00 | 0.00 | | 133.43 | 85.0 | 11,337 | 11,337 | 125,162 | 136,046 | 514,457 | 20,407 | 83,879 | 0 | 20,407 | 83,879 | 95,902 | 145,569 | 598,336 | 694,238 | 173,560 |
| July 2041 | 47.6 | 6 | 1.00 | First Officer | A-319/20/21 | 138.93 | 0.00 | 11.11 | 0.00 | 0.00 | | 138.93 | 85.0 | 11,805 | 11,805 | 130,329 | 141,662 | 644,786 | 21,249 | 105,128 | 0 | 21,249 | 105,128 | 123,009 | 151,578 | 749,915 | 872,923 | 174,585 |
| July 2042 | 48.6 | 7 | 1.00 | First Officer | A-319/20/21 | 145.28 | 0.00 | 11.62 | 0.00 | 0.00 | | 145.28 | 85.0 | 12,344 | 12,344 | 136,282 | 148,133 | 781,068 | 22,220 | 127,348 | 0 | 22,220 | 127,348 | 152,490 | 158,502 | 908,416 | 1,060,907 | 176,818 |
| July 2043 | 49.6 | 8 | 1.00 | First Officer | A-319/20/21 | 149.63 | 0.00 | 11.97 | 0.00 | 0.00 | | 149.63 | 85.0 | 12,714 | 12,714 | 140,364 | 152,569 | 921,432 | 22,885 | 150,233 | 0 | 22,885 | 150,233 | 184,144 | 163,249 | 1,071,665 | 1,255,810 | 179,401 |
| July 2044 | 50.6 | 9 | 1.00 | First Officer | A-319/20/21 | 155.67 | 0.00 | 12.45 | 0.00 | 0.00 | | 155.67 | 85.0 | 13,227 | 13,227 | 146,028 | 158,726 | 1,067,460 | 23,809 | 174,042 | 0 | 23,809 | 174,042 | 218,351 | 169,837 | 1,241,502 | 1,459,853 | 182,482 |
| July 2045 | 51.6 | 10 | 1.00 | First Officer | A-319/20/21 | 159.54 | 0.00 | 12.76 | 0.00 | 0.00 | | 159.54 | 85.0 | 13,556 | 13,556 | 149,661 | 162,675 | 1,217,121 | 24,401 | 198,444 | 0 | 24,401 | 198,444 | 254,890 | 174,063 | 1,415,565 | 1,673,292 | 185,921 |
| July 2046 | 52.6 | 11 | 1.00 | Captain | A-319/20/21 | 242.58 | 0.00 | 19.41 | 0.00 | 0.00 | | 242.58 | 85.0 | 20,612 | 20,612 | 227,558 | 247,346 | 1,444,679 | 37,102 | 235,546 | 0 | 37,102 | 235,546 | 306,591 | 264,660 | 1,680,225 | 1,992,491 | 199,249 |
| July 2047 | 53.6 | 12 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 1,681,107 | 38,548 | 274,094 | 0 | 38,548 | 274,094 | 362,396 | 274,976 | 1,955,201 | 2,326,109 | 211,464 |
| July 2048 | 54.6 | 13 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 1,917,535 | 38,548 | 312,642 | 0 | 38,548 | 312,642 | 420,992 | 274,976 | 2,230,177 | 2,662,517 | 221,876 |
| July 2049 | 55.6 | 14 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 2,153,963 | 38,548 | 351,190 | 0 | 38,548 | 351,190 | 482,517 | 274,976 | 2,505,153 | 3,001,855 | 230,912 |
| July 2050 | 56.6 | 15 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 2,390,391 | 38,548 | 389,738 | 0 | 38,548 | 389,738 | 547,118 | 274,976 | 2,780,129 | 3,344,270 | 238,876 |
| July 2051 | 57.6 | 16 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 2,626,819 | 38,548 | 428,286 | 0 | 38,548 | 428,286 | 614,949 | 274,976 | 3,055,105 | 3,689,914 | 245,994 |
| July 2052 | 58.6 | 17 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 2,863,247 | 38,548 | 466,834 | 0 | 38,548 | 466,834 | 686,172 | 274,976 | 3,330,081 | 4,038,950 | 252,434 |
| July 2053 | 59.6 | 18 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 3,099,675 | 38,548 | 505,382 | 0 | 38,548 | 505,382 | 760,956 | 274,976 | 3,605,057 | 4,391,547 | 258,326 |
| July 2054 | 60.6 | 19 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 3,336,103 | 38,548 | 543,930 | 0 | 38,548 | 543,930 | 839,480 | 274,976 | 3,880,033 | 4,747,884 | 263,771 |
| July 2055 | 61.6 | 20 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 3,572,531 | 38,548 | 582,478 | 0 | 38,548 | 582,478 | 921,929 | 274,976 | 4,155,009 | 5,108,146 | 268,850 |
| July 2056 | 62.6 | 21 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 3,808,959 | 38,548 | 621,026 | 0 | 38,548 | 621,026 | 1,008,501 | 274,976 | 4,429,985 | 5,472,515 | 273,627 |
| July 2057 | 63.6 | 22 | 1.00 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 236,428 | 256,987 | 4,045,387 | 38,548 | 659,574 | 0 | 38,548 | 659,574 | 1,099,401 | 274,976 | 4,704,961 | 5,841,245 | 278,155 |
| November 2057 | 64.0 | 22.4 | 0.40 | Captain | A-319/20/21 | 252.04 | 0.00 | 20.16 | 0.00 | 0.00 | | 252.04 | 85.0 | 21,416 | 21,416 | 94,571 | 102,795 | 4,139,958 | 15,419 | 674,993 | 0 | 38,548 | 698,122 | 1,194,847 | 109,990 | 4,814,951 | 6,046,964 | 282,568 |
| 11/21/57 | 64 | | | | | | | | | | | | TOTAL | | | 4,139,958 | 4,499,954 | | | 674,993 | 0 | | 698,122 | 1,194,847 | 4,814,951 | 6,046,964 | |

## American Retirement (3%)

| DATE | AGE | YEARS IN RET. | DURATION | ANNUAL "A" FUND RET. INCOME | CUMULATIVE ANNUAL "A" FUND RET. INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET. BENEFITS | | | 401K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 1.0 | 0 | 0 | 2,837 | 2,837 | | | 1,194,847 | 1,197,684 | 1,197,684 | | SPIRIT | 1,197,684 |
| November 2059 | 66 | 2 | 1.0 | 0 | 0 | 2,837 | 5,674 | | | 0 | 2,837 | 1,200,521 | | Career Income $ 4,139,958 | 2,837 |
| November 2060 | 67 | 3 | 1.0 | 0 | 0 | 2,837 | 8,511 | | | 0 | 2,837 | 1,203,358 | | Active Benefits  674,993 | 2,837 |
| November 2061 | 68 | 4 | 1.0 | 0 | 0 | 2,837 | 11,349 | | | 0 | 2,837 | 1,206,195 | | "A" Fund  - | 2,837 |
| November 2062 | 69 | 5 | 1.0 | 0 | 0 | 2,837 | 14,186 | | | 0 | 2,837 | 1,209,032 | | Ret Benefits  $ 37,166 | 2,837 |
| November 2063 | 70 | 6 | 1.0 | 0 | 0 | 2,837 | 17,023 | | | 0 | 2,837 | 1,211,870 | | 401K  $ 1,194,847 | 2,837 |
| November 2064 | 71 | 7 | 1.0 | 0 | 0 | 2,837 | 19,860 | | | 0 | 2,837 | 1,214,707 | | Total  $ 6,046,964 | 2,837 |
| November 2065 | 72 | 8 | 1.0 | 0 | 0 | 2,837 | 22,697 | | | 0 | 2,837 | 1,217,544 | | | 2,837 |
| November 2066 | 73 | 9 | 1.0 | 0 | 0 | 2,837 | 25,534 | | | 0 | 2,837 | 1,220,381 | | | 2,837 |
| November 2067 | 74 | 10 | 1.0 | 0 | 0 | 2,837 | 28,371 | | | 0 | 2,837 | 1,223,218 | | Total Career Loss $ 6,046,964 | 2,837 |
| November 2068 | 75 | 11 | 1.0 | 0 | 0 | 2,837 | 31,208 | | | 0 | 2,837 | 1,226,055 | | Annual Loss - 31 Yr $ 195,063 | 2,837 |
| November 2069 | 76 | 12 | 1.0 | 0 | 0 | 2,837 | 34,046 | | | 0 | 2,837 | 1,228,892 | | Monthly Loss $ 16,255 | 2,837 |
| November 2070 | 77 | 13 | 2.0 | 0 | 0 | 2,837 | 36,883 | | | 0 | 2,837 | 1,231,730 | | | 2,837 |
| December 2070 | 77.1 | 13.1 | 3.0 | 0 | 0 | 284 | 37,166 | | | 0 | 284 | 1,232,013 | | | 284 |
| | | TOTAL | 77.10 | | 0 | 37,166 | | | | 1,194,847 | 1,232,013 | | | AMERICAN RETIREMENT TOTAL | 1,232,013 |
| 12/28/70 | | | | | | | | | | | | | | AMERICAN ACTIVE TOTAL | 4,814,951 |
| SPIRIT | | | | | | | | | | | | | | AMERICAN CAREER TOTAL | 6,046,964 | 0 |

## ASSUMPTIONS FOR UNITED AIRLINES

| | | | Aircraft | Fleet Mix | Number | Percent % AC | Percent Pilots | | | Pilots | | Seniority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "C" Fund: | Moved to 401-k | | A319/A320/B737 | Small | 513 | 66% | 44% | | | 12505 | Hired | 2700 |
| "B" Fund Formula**: | Moved to 401-k | | B757/67 | Medium | 130 | 17% | 32% | | | | | 2282 |
| 401-k | 16.00% | Total | B777/B787 | Large | 134 | 17% | 24% | | | | | |
| Pay Rates Eff: | January 1, 2018 | | | TOTAL | 777 | 100% | 100% | | | | | |
| Contract Date: | December 18, 2012 | | | | | | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL 401-k CONTRIBUTION | CUMULATIVE 401-k CONTRIBUTION | CUMULATIVE 401-k W/GROWTH | ANNUAL "B" FUND CONTRIBUTION | CUMULATIVE "B" FUND CONTRIBUTION | CUMULATIVE "B" FUND W/GROWTH | ANNUAL ESOP SALARY CONTRIBUTION | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER 2073? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.64 | 1 | First Officer | B737/A319/A320 | 91.30 | 7,578 | 90,933 | 90,933 | 13,640 | 13,640 | 0 | | | 0 | | | 0 | 104,573 | 104,573 | 104,573 | 104,573 |
| July 2037 | 43.6 | 2 | First Officer | B737/A319/A320 | 137.25 | 11,392 | 136,699 | 227,632 | 20,505 | $34,145 | 21,872 | 21,872 | 22,965 | 0 | | | 0 | 157,203 | 261,776 | 284,742 | 142,371 |
| July 2038 | 44.6 | 3 | First Officer | B737/A319/A320 | 160.58 | 13,328 | 159,936 | 387,568 | 23,990 | 58,135 | 25,590 | 47,462 | 50,983 | 0 | | | 0 | 183,926 | 445,703 | 496,686 | 165,562 |
| July 2039 | 45.6 | 4 | First Officer | B737/A319/A320 | 164.78 | 13,677 | 164,118 | 551,686 | 24,618 | 82,753 | 26,259 | 73,720 | 81,104 | 0 | | | 0 | 188,736 | 634,439 | 715,543 | 178,886 |
| July 2040 | 46.6 | 5 | First Officer | B737/A319/A320 | 168.47 | 13,983 | 167,794 | 719,480 | 25,169 | 107,922 | 26,847 | 100,567 | 113,348 | 0 | | | 0 | 192,963 | 827,402 | 940,750 | 188,150 |
| July 2041 | 47.6 | 6 | First Officer | B757/B767 | 181.23 | 15,042 | 180,501 | 899,980 | 27,075 | 134,997 | 28,880 | 129,448 | 149,340 | 0 | | | 0 | 207,576 | 1,034,977 | 1,184,317 | 197,386 |
| July 2042 | 48.6 | 7 | First Officer | B757/B767 | 179.03 | 14,860 | 178,318 | 1,078,299 | 26,748 | 161,745 | 28,531 | 157,978 | 186,764 | 0 | | | 0 | 205,066 | 1,240,044 | 1,426,808 | 203,830 |
| July 2043 | 49.6 | 8 | First Officer | B757/B767 | 179.03 | 14,860 | 178,318 | 1,256,617 | 26,748 | 188,493 | 28,531 | 186,509 | 226,060 | 0 | | | 0 | 205,066 | 1,445,110 | 1,671,170 | 208,896 |
| July 2044 | 50.6 | 9 | First Officer | B777/B787 | 232.88 | 19,329 | 231,947 | 1,488,565 | 34,792 | 223,285 | 37,112 | 223,621 | 276,330 | 0 | | | 0 | 266,739 | 1,711,849 | 1,988,180 | 220,909 |
| July 2045 | 51.6 | 10 | First Officer | B777/B787 | 236.03 | 19,590 | 235,084 | 1,723,649 | 35,263 | 258,547 | 37,613 | 261,234 | 329,641 | 0 | | | 0 | 270,347 | 1,982,196 | 2,315,222 | 231,522 |
| July 2046 | 52.6 | 11 | Captain | A319/A320/B737 | 275.32 | 22,852 | 274,219 | 1,997,867 | 41,133 | 299,680 | 43,875 | 305,109 | 392,192 | 0 | | | 0 | 315,351 | 2,297,547 | 2,696,509 | 245,137 |
| July 2047 | 53.6 | 12 | Captain | A319/A320/B737 | 277.42 | 23,026 | 276,310 | 2,274,177 | 41,446 | 341,127 | 44,210 | 349,319 | 458,221 | 0 | | | 0 | 317,756 | 2,615,303 | 3,083,679 | 256,973 |
| July 2048 | 54.6 | 13 | Captain | A319/A320/B737 | 277.42 | 23,026 | 276,310 | 2,550,487 | 41,446 | 382,573 | 44,210 | 393,529 | 527,552 | 0 | | | 0 | 317,756 | 2,933,060 | 3,474,151 | 267,242 |
| July 2049 | 55.6 | 14 | Captain | A319/A320/B737 | 277.42 | 23,026 | 276,310 | 2,826,796 | 41,446 | 424,019 | 44,210 | 437,738 | 600,350 | 0 | | | 0 | 317,756 | 3,250,816 | 3,868,090 | 276,292 |
| July 2050 | 56.6 | 15 | Captain | A319/A320/B737 | 277.42 | 23,026 | 276,310 | 3,103,106 | 41,446 | 465,466 | 44,210 | 481,948 | 676,788 | 0 | | | 0 | 317,756 | 3,568,572 | 4,265,669 | 284,378 |
| July 2051 | 57.6 | 16 | Captain | A319/A320/B737 | 277.42 | 23,026 | 276,310 | 3,379,416 | 41,446 | 506,912 | 44,210 | 526,157 | 757,047 | 0 | | | 0 | 317,756 | 3,886,328 | 4,667,069 | 291,692 |
| July 2052 | 58.6 | 17 | Captain | B757/67 | 283.20 | 23,506 | 282,071 | 3,661,487 | 42,311 | 549,223 | 45,131 | 571,289 | 842,287 | 0 | | | 0 | 324,382 | 4,210,710 | 5,080,076 | 298,828 |
| July 2053 | 59.6 | 18 | Captain | B757/67 | 283.20 | 23,506 | 282,071 | 3,943,558 | 42,311 | 591,534 | 45,131 | 616,420 | 931,790 | 0 | | | 0 | 324,382 | 4,535,091 | 5,497,345 | 305,408 |
| July 2054 | 60.6 | 19 | Captain | B757/67 | 283.20 | 23,506 | 282,071 | 4,225,629 | 42,311 | 633,844 | 45,131 | 661,551 | 1,025,767 | 0 | | | 0 | 324,382 | 4,859,473 | 5,919,089 | 311,531 |
| July 2055 | 61.6 | 20 | Captain | B757/67 | 283.20 | 23,506 | 282,071 | 4,507,700 | 42,311 | 676,155 | 45,131 | 706,683 | 1,124,443 | 0 | | | 0 | 324,382 | 5,183,855 | 6,345,532 | 317,277 |
| July 2056 | 62.6 | 21 | Captain | B757/67 | 283.20 | 23,506 | 282,071 | 4,789,771 | 42,311 | 718,466 | 45,131 | 751,814 | 1,228,053 | 0 | | | 0 | 324,382 | 5,508,237 | 6,776,908 | 322,710 |
| July 2057 | 63.6 | 22 | Captain | B757/67 | 283.20 | 23,506 | 282,071 | 5,071,842 | 42,311 | 760,776 | 45,131 | 796,945 | 1,336,844 | 0 | | | 0 | 324,382 | 5,832,618 | 7,213,465 | 327,885 |
| November 2057 | 64.0 | 22.4 | Captain | B757/67 | 283.20 | 23,506 | 112,828 | 5,184,670 | 16,924 | 777,701 | 18,053 | 814,998 | 1,422,641 | 0 | | | 0 | 129,753 | 5,962,371 | 7,429,354 | 331,668 |
| 1/1/04 | 64 | 27.4 | | | | TOTAL | 5,184,670 | | 777,701 | | 814,998 | | 1,422,641 | 0 | | | 0 | 5,962,371 | | | |

### United Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET. INCOME | CUMULATIVE ANNUAL "A" FUND RET. INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET. BENEFITS | "B" & "C" FUNDS LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,385 | 3,385 | 1,422,641 | 1,426,026 | 1,426,026 | 1,426,026 |
| November 2059 | 66 | 2 | 0 | 0 | 3,385 | 6,770 | 0 | 3,385 | 1,429,411 | 3,385 |
| November 2060 | 67 | 3 | 0 | 0 | 3,385 | 10,155 | 0 | 3,385 | 1,432,796 | 3,385 |
| November 2061 | 68 | 4 | 0 | 0 | 3,385 | 13,539 | 0 | 3,385 | 1,436,181 | 3,385 |
| November 2062 | 69 | 5 | 0 | 0 | 3,385 | 16,924 | 0 | 3,385 | 1,439,566 | 3,385 |
| November 2063 | 70 | 6 | 0 | 0 | 3,385 | 20,309 | 0 | 3,385 | 1,442,951 | 3,385 |
| November 2064 | 71 | 7 | 0 | 0 | 3,385 | 23,694 | 0 | 3,385 | 1,446,335 | 3,385 |
| November 2065 | 72 | 8 | 0 | 0 | 3,385 | 27,079 | 0 | 3,385 | 1,449,720 | 3,385 |
| November 2066 | 73 | 9 | 0 | 0 | 3,385 | 30,464 | 0 | 3,385 | 1,453,105 | 3,385 |
| November 2067 | 74 | 10 | 0 | 0 | 3,385 | 33,849 | 0 | 3,385 | 1,456,490 | 3,385 |
| November 2068 | 75 | 11 | 0 | 0 | 3,385 | 37,233 | 0 | 3,385 | 1,459,875 | 3,385 |
| November 2069 | 76 | 12 | 0 | 0 | 3,385 | 40,618 | 0 | 3,385 | 1,463,260 | 3,385 |
| November 2070 | 77 | 13 | 0 | 0 | 3,385 | 44,003 | 0 | 3,385 | 1,466,645 | 3,385 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 338 | 44,342 | 0 | 338 | 1,466,983 | 338 |
| | | TOTAL | 0 | | 44,342 | | 1,422,641 | 1,466,983 | | 1,466,983 |
| 12/28/70 | 77.10 | | | | | | | | UNITED RETIREMENT TOTAL | 1,466,983 |
| | | | | | | | | | UNITED ACTIVE TOTAL | 5,962,371 |
| | | | | | | | | | UNITED CAREER TOTAL | 7,429,354 |

### UNITED EARNINGS SUMMARY

| UAL | | |
|---|---|---|
| Career Income | | 5,184,670 |
| Active Bene | | 777,701 |
| "A" Fund | | 0 |
| Ret Benefits | | 44,342 |
| "B" & C" Funds | | 1,422,641 |
| ESOP | | 0 |
| Total | | 7,429,354 |

| ASSUMPTIONS FOR UNITED PARCEL SERVICE | | | | FLEET MIX | EQUIPMENT * | NUMBER | PERCENT % | * No equipment pay differential | | | | | Pilots |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Fund: | 1% * (FAE x Yrs of Sv, Max 30) | | 1% | Small | NONE | 0 | 0% | # Max "B" Fund contribution in 2019 - $19,000. Plus $5,000 after age 50 | | | | | |
| "B" Fund: | 12% | | | Medium | A300//B757/767/727 | 186 | 76% | Fixed Dollar Option | Captain: $4200 X YOS ( Max 30) | | 126,000 at 30 years | | 2,725 |
| "C" Fund | 0% | 19,000 Max | Optional | Large | B747/MD11 | 59 | 24% | | | | | | |
| Contract Date: | October 1, 2016 | | | | TOTAL | 245 | 100% | | | | | | |
| Pay Rates Eff: | September 1, 2017 | | | | | | | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND # CONTRIBUTION | CUMULATIVE "B" FUND # CONTRIBUTION | CUMULATIVE "B" FUND W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2036 | 42.6 | 1 | First Officer | ALL | 50.33 | 4,580 | 54,960 | 54,960 | 8,244 | 8,244 | | 6,595 | 6,595 | 6,925 | 63,204 | 63,204 | 70,129 | 70,129 |
| July 2037 | 43.6 | 2 | First Officer | ALL | 192.01 | 17,473 | 209,675 | 264,635 | 31,451 | 39,695 | $6,400 | 25,161 | 31,756 | 33,690 | 241,126 | 304,331 | 338,021 | 169,010 |
| July 2038 | 44.6 | 3 | First Officer | ALL | 192.27 | 17,497 | 209,959 | 474,594 | 31,494 | 71,189 | 9,840 | 25,195 | 56,951 | 61,830 | 241,453 | 545,783 | 607,613 | 202,538 |
| July 2039 | 45.6 | 4 | First Officer | ALL | 196.13 | 17,848 | 214,174 | 688,768 | 32,126 | 103,315 | 13,440 | 25,701 | 82,652 | 91,907 | 246,300 | 792,083 | 883,990 | 220,998 |
| July 2040 | 46.6 | 5 | First Officer | ALL | 200.05 | 18,205 | 218,455 | 907,223 | 32,768 | 136,083 | 16,800 | 26,215 | 108,867 | 124,028 | 251,223 | 1,043,306 | 1,167,334 | 233,467 |
| July 2041 | 47.6 | 6 | First Officer | ALL | 204.03 | 18,567 | 222,801 | 1,130,023 | 33,420 | 169,504 | 20,160 | 26,736 | 135,603 | 158,302 | 256,221 | 1,299,527 | 1,457,829 | 242,971 |
| July 2042 | 48.6 | 7 | First Officer | ALL | 208.12 | 18,939 | 227,267 | 1,357,290 | 34,090 | 203,594 | 23,520 | 27,272 | 162,875 | 194,853 | 261,357 | 1,560,884 | 1,755,737 | 250,820 |
| July 2043 | 49.6 | 8 | First Officer | ALL | 212.27 | 19,317 | 231,799 | 1,589,089 | 34,770 | 238,363 | 26,880 | 27,816 | 190,691 | 233,802 | 266,569 | 1,827,453 | 2,061,255 | 257,657 |
| July 2044 | 50.6 | 9 | First Officer | ALL | 216.51 | 19,702 | 236,429 | 1,825,518 | 35,464 | 273,828 | 30,240 | 28,371 | 219,062 | 275,282 | 271,893 | 2,099,346 | 2,374,628 | 263,848 |
| July 2045 | 51.6 | 10 | First Officer | ALL | 222.57 | 20,254 | 243,046 | 2,068,565 | 36,457 | 310,285 | 33,600 | 29,166 | 248,228 | 319,670 | 279,503 | 2,378,849 | 2,799,692 | 279,969 |
| July 2046 | 52.6 | 11 | Captain | ALL | 324.81 | 29,558 | 354,693 | 2,423,257 | 53,204 | 363,489 | 46,200 | 42,563 | 290,791 | 380,345 | 407,896 | 2,786,746 | 3,369,436 | 306,312 |
| July 2047 | 53.6 | 12 | Captain | ALL | 328.56 | 29,899 | 358,788 | 2,782,045 | 53,818 | 417,307 | 50,400 | 43,055 | 333,845 | 444,569 | 412,606 | 3,199,351 | 3,947,439 | 328,953 |
| July 2048 | 54.6 | 13 | Captain | ALL | 331.01 | 30,122 | 361,463 | 3,143,508 | 54,219 | 471,526 | 54,600 | 43,376 | 377,221 | 512,342 | 415,682 | 3,615,034 | 4,532,067 | 348,621 |
| July 2049 | 55.6 | 14 | Captain | ALL | 334.32 | 30,423 | 365,077 | 3,508,585 | 54,762 | 526,288 | 58,800 | 43,809 | 421,030 | 583,959 | 419,839 | 4,034,873 | 5,124,696 | 366,050 |
| July 2050 | 56.6 | 15 | Captain | ALL | 337.65 | 30,726 | 368,717 | 3,877,302 | 55,308 | 581,595 | 63,000 | 44,246 | 465,276 | 659,615 | 424,024 | 4,458,897 | 5,725,549 | 381,703 |
| July 2051 | 57.6 | 16 | Captain | ALL | 337.65 | 30,726 | 368,717 | 4,246,018 | 55,308 | 636,903 | 67,200 | 44,246 | 509,522 | 739,054 | 424,024 | 4,882,921 | 6,330,186 | 395,637 |
| July 2052 | 58.6 | 17 | Captain | ALL | 337.65 | 30,726 | 368,717 | 4,614,735 | 55,308 | 692,210 | 71,400 | 44,246 | 553,768 | 822,465 | 424,024 | 5,306,945 | 6,938,794 | 408,164 |
| July 2053 | 59.6 | 18 | Captain | ALL | 337.65 | 30,726 | 368,717 | 4,983,452 | 55,308 | 747,518 | 75,600 | 44,246 | 598,014 | 910,047 | 424,024 | 5,730,970 | 7,551,572 | 419,532 |
| July 2054 | 60.6 | 19 | Captain | ALL | 337.65 | 30,726 | 368,717 | 5,352,169 | 55,308 | 802,825 | 79,800 | 44,246 | 642,260 | 1,002,007 | 424,024 | 6,154,994 | 8,168,730 | 429,933 |
| July 2055 | 61.6 | 20 | Captain | ALL | 337.65 | 30,726 | 368,717 | 5,720,885 | 55,308 | 858,133 | 84,000 | 44,246 | 686,506 | 1,098,566 | 424,024 | 6,579,018 | 8,790,486 | 439,524 |
| July 2056 | 62.6 | 21 | Captain | ALL | 337.65 | 30,726 | 368,717 | 6,089,602 | 55,308 | 913,440 | 88,200 | 44,246 | 730,752 | 1,199,953 | 424,024 | 7,003,042 | 9,417,069 | 448,432 |
| July 2057 | 63.6 | 22 | Captain | ALL | 337.65 | 30,726 | 368,717 | 6,458,319 | 55,308 | 968,748 | 92,400 | 44,246 | 774,998 | 1,306,409 | 424,024 | 7,427,066 | 10,048,722 | 456,760 |
| November 2057 | 64.0 | 22.4 | Captain | ALL | 337.65 | 30,726 | 147,487 | 6,605,805 | 22,123 | 990,871 | 94,080 | 17,698 | 792,697 | 1,390,312 | 169,610 | 7,596,676 | 10,321,761 | 460,793 |
| 11/21/57 | 64 | 27.4 | | | TOTAL | | 6,605,805 | | 990,871 | | 94,080 | 792,697 | | 1,390,312 | 7,596,676 | | 10,321,761 | |

### UPS RETIREMENT

| DATE | AGE | YEARS IN RET. | ANNUAL"A"FUND RET.INCOME | CUMULATIVE ANNUAL"A"FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 94,080 | 94,080 | 7,093 | 7,093 | 1,390,312 | 1,491,485 | 1,491,485 | | | | 1,491,485 |
| November 2059 | 66 | 2 | 94,080 | 188,160 | 7,093 | 14,186 | 0 | 101,173 | 1,592,658 | UPS EARNINGS SUMMARY | | | 101,173 |
| November 2060 | 67 | 3 | 94,080 | 282,240 | 7,093 | 21,279 | 0 | 101,173 | 1,693,831 | | | | 101,173 |
| November 2061 | 68 | 4 | 94,080 | 376,320 | 7,093 | 28,371 | 0 | 101,173 | 1,795,004 | UPS | Career Income | 6,605,805 | 101,173 |
| November 2062 | 69 | 5 | 94,080 | 470,400 | 7,093 | 35,464 | 0 | 101,173 | 1,896,177 | | Active Benefits | 990,871 | 101,173 |
| November 2063 | 70 | 6 | 94,080 | 564,480 | 7,093 | 42,557 | 0 | 101,173 | 1,997,350 | | "A" Fund | 1,241,856 | 101,173 |
| November 2064 | 71 | 7 | 94,080 | 658,560 | 7,093 | 49,650 | 0 | 101,173 | 2,098,523 | | Ret Benefits | 92,917 | 101,173 |
| November 2065 | 72 | 8 | 94,080 | 752,640 | 7,093 | 56,743 | 0 | 101,173 | 2,199,695 | | "B" Fund | 1,390,312 | 101,173 |
| November 2066 | 73 | 9 | 94,080 | 846,720 | 7,093 | 63,836 | 0 | 101,173 | 2,300,868 | | Total | 10,321,761 | 101,173 |
| November 2067 | 74 | 10 | 94,080 | 940,800 | 7,093 | 70,929 | 0 | 101,173 | 2,402,041 | | | | 101,173 |
| November 2068 | 75 | 11 | 94,080 | 1,034,880 | 7,093 | 78,022 | 0 | 101,173 | 2,503,214 | | | | 101,173 |
| November 2069 | 76 | 12 | 94,080 | 1,128,960 | 7,093 | 85,114 | 0 | 101,173 | 2,604,387 | | | | 101,173 |
| November 2070 | 77 | 13 | 94,080 | 1,223,040 | 7,093 | 92,207 | 0 | 101,173 | 2,705,560 | | | | 101,173 |
| December 2070 | 77.1 | 13.1 | 18,816 | 1,241,856 | 709 | 92,917 | 0 | 19,525 | 2,725,085 | | | | 19,525 |
| | | TOTAL | 1,241,856 | | 92,917 | | 1,390,312 | 2,725,085 | | | | | |
| 12/28/70 | 77.10 | 13.1 | | | | | | | | | UPS RETIREMENT TOTAL | 2,725,085 | |
| | | | | | | | | | | | UPS ACTIVE TOTAL | 7,596,676 | |
| UPS | | | | | | | | | | | UPS CAREER TOTAL | 10,321,761 | 0 |

**YEAR BY YEAR - TOTAL COMPENSATION - PAY & BENEFITS (15%)**

| | | | | | | | | | | | | | | | MATH | | WEIGHTED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Total Pilots 71,293 | | | | |
| ACTIVE | PILOTS | 2,888 | 910 | 15,199 | 1,944 | 14,600 | 4,613 | 1,350 | 627 | 3,700 | 9,614 | 618 | 12,505 | 2,725 | AVERAGE | CUMLATIVE | AVERAGE | CUMLATIVE | |
| YEAR | AGE | ALASKA | ALLEGIANT | AMERICAN | ATLAS | DELTA | FEDEX | FRONTIER | HAWAIIAN | JETBLUE | SOUTHWEST | SPIRIT | UNITED | UPS | YR BY YR | YR BY YR | YR BY YR | YR BY YR | STATUS |
| July 2036 | 42.6 | 106,047 | 53,440 | 104,151 | 84,042 | 105,147 | 101,882 | 70,343 | 43,281 | 92,587 | 102,120 | 64,779 | 104,573 | 63,204 | 84,277 | 84,277 | 114,670 | 114,670 | MAJ-ACTIVE |
| July 2037 | 43.6 | 148,443 | 110,584 | 157,893 | 84,042 | 152,859 | 196,400 | 131,276 | 121,429 | 103,667 | 147,658 | 120,897 | 157,203 | 241,126 | 144,114 | 228,391 | 169,582 | 284,252 | MAJ-ACTIVE |
| July 2038 | 44.6 | 163,062 | 118,797 | 184,742 | 93,702 | 178,896 | 204,382 | 141,023 | 139,462 | 120,042 | 164,405 | 129,870 | 183,926 | 241,453 | 158,751 | 387,141 | 192,126 | 476,379 | MAJ-ACTIVE |
| July 2039 | 45.6 | 175,274 | 125,518 | 189,220 | 98,532 | 183,262 | 208,851 | 149,015 | 149,081 | 158,866 | 181,486 | 137,222 | 188,736 | 246,300 | 168,566 | 555,708 | 201,522 | 677,901 | MAJ-ACTIVE |
| July 2040 | 46.6 | 179,612 | 132,564 | 193,790 | 104,328 | 218,392 | 213,452 | 158,077 | 155,092 | 163,142 | 198,794 | 145,569 | 192,963 | 251,223 | 177,461 | 733,169 | 215,258 | 893,158 | MAJ-ACTIVE |
| July 2041 | 47.6 | 181,325 | 138,657 | 198,681 | 109,158 | 223,880 | 254,640 | 164,600 | 170,775 | 164,706 | 207,471 | 151,578 | 207,576 | 256,221 | 186,867 | 920,036 | 225,596 | 1,118,754 | MAJ-ACTIVE |
| July 2042 | 48.6 | 184,582 | 144,985 | 204,225 | 136,206 | 230,098 | 259,726 | 172,118 | 218,592 | 167,664 | 212,993 | 158,502 | 205,066 | 261,357 | 196,624 | 1,116,660 | 235,703 | 1,354,457 | MAJ-ACTIVE |
| July 2043 | 49.6 | 187,887 | 149,338 | 218,176 | 140,070 | 235,452 | 264,900 | 177,272 | 223,146 | 170,664 | 218,575 | 163,249 | 205,066 | 266,569 | 201,566 | 1,318,226 | 242,400 | 1,596,858 | MAJ-ACTIVE |
| July 2044 | 50.6 | 192,007 | 155,363 | 220,409 | 144,900 | 237,897 | 270,206 | 184,429 | 227,700 | 174,404 | 221,048 | 169,837 | 266,739 | 271,893 | 210,526 | 1,528,752 | 256,759 | 1,853,616 | MAJ-ACTIVE |
| July 2045 | 51.6 | 197,876 | 159,212 | 263,316 | 148,764 | 271,838 | 277,777 | 189,010 | 231,116 | 179,741 | 226,736 | 174,063 | 270,347 | 279,503 | 220,715 | 1,749,467 | 276,538 | 2,130,154 | MAJ-ACTIVE |
| July 2046 | 52.6 | 298,649 | 242,094 | 316,852 | 166,152 | 307,419 | 347,849 | 287,399 | 248,193 | 219,883 | 327,507 | 264,660 | 315,351 | 407,896 | 288,454 | 2,037,921 | 339,799 | 2,469,953 | MAJ-ACTIVE |
| July 2047 | 53.6 | 305,004 | 248,893 | 319,303 | 171,948 | 309,999 | 351,833 | 298,602 | 250,470 | 222,037 | 331,072 | 274,976 | 317,756 | 412,606 | 293,423 | 2,331,344 | 344,198 | 2,814,150 | MAJ-ACTIVE |
| July 2048 | 54.6 | 305,004 | 248,893 | 319,303 | 171,948 | 309,999 | 355,375 | 298,602 | 250,470 | 222,037 | 331,072 | 274,976 | 317,756 | 415,682 | 293,932 | 2,625,276 | 344,544 | 3,158,694 | MAJ-ACTIVE |
| July 2049 | 55.6 | 305,004 | 248,893 | 319,303 | 189,336 | 309,999 | 358,933 | 298,602 | 250,470 | 277,546 | 331,072 | 274,976 | 317,756 | 419,839 | 300,133 | 2,925,409 | 351,504 | 3,510,198 | MAJ-ACTIVE |
| July 2050 | 56.6 | 305,004 | 248,893 | 319,303 | 189,336 | 309,999 | 363,254 | 298,602 | 250,470 | 277,546 | 331,072 | 274,976 | 317,756 | 424,024 | 300,787 | 3,226,197 | 351,943 | 3,862,141 | MAJ-ACTIVE |
| July 2051 | 57.6 | 305,004 | 248,893 | 319,303 | 189,336 | 309,999 | 421,391 | 298,602 | 250,470 | 277,546 | 331,072 | 274,976 | 317,756 | 424,024 | 305,259 | 3,531,456 | 355,698 | 4,217,839 | MAJ-ACTIVE |
| July 2052 | 58.6 | 305,004 | 248,893 | 319,303 | 189,336 | 309,999 | 393,382 | 298,602 | 278,933 | 277,546 | 331,072 | 274,976 | 324,382 | 424,024 | 305,804 | 3,837,260 | 355,355 | 4,573,194 | MAJ-ACTIVE |
| July 2053 | 59.6 | 305,004 | 248,893 | 319,303 | 189,336 | 313,561 | 393,382 | 298,602 | 278,933 | 277,546 | 331,072 | 274,976 | 324,382 | 424,024 | 306,078 | 4,143,338 | 356,083 | 4,929,277 | MAJ-ACTIVE |
| July 2054 | 60.6 | 305,004 | 248,893 | 319,303 | 189,336 | 313,561 | 393,382 | 298,602 | 278,933 | 277,546 | 331,072 | 274,976 | 324,382 | 424,024 | 306,078 | 4,449,416 | 356,083 | 5,285,360 | MAJ-ACTIVE |
| July 2055 | 61.6 | 305,004 | 248,893 | 319,303 | 189,336 | 313,561 | 393,382 | 298,602 | 278,933 | 277,546 | 331,072 | 274,976 | 324,382 | 424,024 | 306,078 | 4,755,494 | 356,083 | 5,641,443 | MAJ-ACTIVE |
| July 2056 | 62.6 | 305,004 | 248,893 | 335,992 | 207,690 | 366,933 | 393,382 | 298,602 | 278,933 | 277,546 | 331,072 | 274,976 | 324,382 | 424,024 | 312,879 | 5,068,373 | 374,442 | 6,015,886 | MAJ-ACTIVE |
| July 2057 | 63.6 | 305,004 | 248,893 | 335,992 | 207,690 | 366,933 | 393,382 | 298,602 | 278,933 | 277,546 | 331,072 | 274,976 | 324,382 | 424,024 | 312,879 | 5,381,252 | 374,442 | 6,390,328 | MAJ-ACTIVE |
| November 2057 | 64.0 | 122,002 | 99,557 | 134,397 | 90,418 | 146,773 | 157,353 | 119,441 | 136,620 | 111,019 | 132,429 | 109,990 | 129,753 | 169,610 | 127,643 | 5,508,895 | 151,606 | 6,541,934 | MAJ-ACTIVE |
| ACTIVE TOTAL | | 5,491,807 | 4,367,937 | 5,931,564 | 3,484,942 | 6,026,454 | 6,968,493 | 5,228,623 | 4,990,431 | 4,768,376 | 5,983,016 | 4,814,951 | 5,962,371 | 7,596,676 | 5,508,895 | | 6,541,934 | | |

| | | | | | | | | | | | | | | | | | WEIGHTED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RETIREMENT | | | | | | | A-Fund | | | | | | | A-Fund | AVERAGE | CUMLATIVE | AVERAGE | CUMLATIVE | |
| YEAR | AGE | ALASKA | ALLEGIANT | AMERICAN | ATLAS | DELTA | FEDEX | FRONTIER | HAWAIIAN | JETBLUE | SOUTHWEST | SPIRIT | UNITED | UPS | YR BY YR | YR BY YR | YR BY YR | YR BY YR | STATUS |
| November 2058 | 65.0 | 1,263,472 | 1,040,900 | 1,459,898 | 800,730 | 1,440,800 | 967,517 | 1,171,780 | 1,146,231 | 1,286,745 | 1,378,564 | 1,197,684 | 1,426,026 | 1,491,485 | $1,236,295 | $1,236,295 | | | MAJ-RETIRED |
| November 2059 | 66.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,258,424 | | | MAJ-RETIRED |
| November 2060 | 67.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,280,553 | | | MAJ-RETIRED |
| November 2061 | 68.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,302,683 | | | MAJ-RETIRED |
| November 2062 | 69.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,324,812 | | | MAJ-RETIRED |
| November 2063 | 70.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,346,942 | | | MAJ-RETIRED |
| November 2064 | 71.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,369,071 | | | MAJ-RETIRED |
| November 2065 | 72.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,391,200 | | | MAJ-RETIRED |
| November 2066 | 73.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,413,330 | | | MAJ-RETIRED |
| November 2067 | 74.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,435,459 | | | MAJ-RETIRED |
| November 2068 | 75.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,457,588 | | | MAJ-RETIRED |
| November 2069 | 76.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | $22,129 | $1,479,718 | | | MAJ-RETIRED |
| November 2070 | 77.0 | 3,183 | 4,237 | 3,506 | 2,359 | 3,829 | 138,501 | 4,811 | 5,940 | 5,285 | 8637 | 2,837 | 3,385 | 101,173 | | $1,479,718 | | | MAJ-RETIRED |
| December 2070 | 77.1 | 318 | 424 | 351 | 236 | 383 | 13,850 | 481 | 594 | 528 | 864 | 284 | 338 | 19,525 | $2,937 | $1,482,654 | | | MAJ-RETIRED |
| RETIRED TOTAL | | 1,301,982 | 1,092,169 | 1,502,321 | 829,271 | 1,487,129 | 2,643,373 | 1,229,995 | 1,218,105 | 1,350,693 | 1,483,067 | 1,232,013 | 1,466,983 | 2,725,085 | 1,482,654 | | | | |
| CAREER TOTAL | | 6,793,789 | 5,460,106 | 7,433,884 | 4,314,212 | 7,513,583 | 9,611,866 | 6,458,618 | 6,208,536 | 6,119,070 | 7,466,084 | 6,046,964 | 7,429,354 | 10,321,761 | 6,991,550 | | $225,534 | | |