**JOOCMAN LEE NATIONAL AIRLINE MODEL**

| | |
|---|---|
| Client Name: | Joocman Lee |
| Occupation: | National Airline Pilot |
| Report Date: | July 16, 2021 |
| Economic $ Basis: | 2021 |

| | |
|---|---|
| Client Birth Date: | |
| Date of Accident | July 13, 2018 |
| Gender: | Male |
| Age at Death: Projected | 77.1 |
| Date of Death | 7/13/18 |
| Age at Hire: Major Airline | 7/12/36 |
| Life Expectancy: | 77.1 |
| Age at Retirement | 65 |
| Retirement Date | 11/21/57 |
| Years in Retirement | 13.1 |

| National Airline Career Assumptions | |
|---|---|
| Date Hired: | July 13, 2031 |
| Age Hired: | 37.6 |
| Yrs of Service: | 27.4 |
| Duty Positions: | First Officer - 4 Years |
| | Captain - 3 Years OR |
| | Captain to age 65 retirement |
| Days per Year | 365.242 |
| Estimated Retirement Benefits % | 7.5% |
| | or 3% of final earnings |

| 6 National Airlines Modeled |
|---|
| Air Wisconsin |
| Endeavor |
| Envoy |
| PSA |
| Republic Group |
| SkyWest |

| Start Date | Start Age/Years | Event | END Age/Years | Duration Yrs | Total Flight Hours | Cumulative Flight Hours | Flight Hrs/ Mo |
|---|---|---|---|---|---|---|---|
| 11/22/93 | 0 | Birth | | | 0 | 0 | |
| 7/13/18 | 24.6 | Death | 24.6 | 0.0 | 1 | 1 | |
| 7/13/18 | 24.6 | Education/Pilot Tng | 26.6 | 2.0 | 250 | 1 | 0 |
| 7/12/20 | 26.6 | Time Building-CFI | 27.6 | 1.0 | 500 | 501 | 20.8 |
| 7/12/21 | 27.6 | Mission Pilot | 37.6 | 10.0 | 6000 | 6,501 | 50 |
| 7/16/21 | 27.6 | Today | | | | | |
| 7/13/31 | 37.6 | Hired Regional - FO | 40.6 | 3.0 | 2,520 | 9,021 | 70 |
| 7/12/34 | 40.6 | UG Captain Regional | 42.6 | 2.0 | 1,680 | 10,701 | 70 |
| 7/12/36 | 42.6 | Hired Major - FO | 52.6 | 10.0 | 9,000 | 19,701 | 75 |
| 7/12/46 | 52.6 | UG Captain Major | 64.0 | 11.4 | 10,225 | 29,926 | 75 |
| | 27.4 | YOS Reg Reaching 65 | 64.0 | 26.4 | | | |
| | 22.4 | YOS Maj Reaching 65 | 64.0 | 21.4 | | | |
| 11/21/57 | 64.0 | Ret reaching 65 | 77.1 | 13.1 | | | |
| | 13.1 | In Retirement AL | | 13.1 | | | |
| 12/28/70 | 77.1 | Acturial Death | 77.1 | | | | |
| Assumptions: | 1 Year = | 365.242 Days | | | | | |
| | | 36.35258 | | | | | |
| | | 7/13/31 | | | | | |

| U.S. Census Bureau, Statistical Abstract of the Uni | | | | |
|---|---|---|---|---|
| Expectation of Life and Expected Deaths by Race, | | | | |
| Page 796, Table 103.  2008 | | | | |
| Expectation of life in years | | | | |
| Yrs to Death | White | | | Black |
| Age in Years | Total | Male | Female | Male |
| 20 | 58.9 | 56.8 | 61.4 | 52.6 |
| 21 | 58.0 | 55.9 | 60.5 | 51.6 |
| 22 | 57.0 | 54.9 | 59.5 | 50.7 |
| 23 | 56.1 | 54.0 | 58.5 | 49.8 |
| 24 | 55.1 | 53.1 | 57.5 | 48.9 |
| 25 | 54.2 | 52.2 | 56.6 | 48.0 |
| 26 | 53.2 | 51.2 | 55.6 | 47.1 |
| 27 | 52.3 | 50.3 | 54.6 | 46.2 |
| 28 | 51.3 | 49.4 | 53.7 | 45.3 |
| 29 | 50.4 | 48.4 | 52.7 | 44.4 |
| 30 | 49.4 | 47.5 | 51.7 | 43.5 |



**ASSUMPTIONS FOR ZACHARY CAPRA**

| GENERAL ASSUMPTIONS | |
|---|---|
| Client Birth Date: | July 13, 2018 |
| Age at Death | 77.1 |
| Date of Death | 7/13/18 |

| NATIONALS CAREER ASSUMPTIONS | |
|---|---|
| Date Hired: | July 16, 2021 |
| Age Hired National AL | 27.6 |
| Yrs of Service: | 64.0 |
| Duty Positions: | FO 0-3 Yrs |
| | Capt Until age 65 |

| ACTIVE NON-RETIREMENT BENEFITS | |
|---|---|
| National: | 23.3% |

| AIRLINE RETIREMENT | |
|---|---|
| Years: | 1/1/04 |
| % int "B" Fund/401-k: | 5.00% |
| Benefits % Final Earnings: | 3.0% |

| NOTES | |
|---|---|
| Aircraft Size: | S: Small |
| | M: Medium |
| | L: Large |
| ME: | Multi-engine |

NATIONAL AIRLINE Full Career

| NATIONAL AIRLINE PAY HOUR GRID | | | |
|---|---|---|---|
| Airline | Schedule Maximum | Schedule Guarantee | Average Credit Hours/Month |
| AIR WISCONSIN | NONE | 75 | 85 |
| ENVOY | 100 | 72 | 85 |
| ENDEAVOR | NONE | 75 | 85 |
| PSA | NONE | 75 | 85 |
| RP GROUP | 100 | 75 | 85 |
| SKYWEST | NONE | 80 | 85 |
| **Average** | **100.0** | **75.4** | **85.0** |

| SELECT NATIONALS EARNINGS SUMMARY | | | |
|---|---|---|---|
| AIRLINE: | AIR WISC. | ENDEAVOR | ENVOY |
| Pilots | 547 | 1,905 | 2,500 |
| Career Earnings | $2,772,886 | $2,983,300 | $2,503,832 |
| Active Benefits | $639,496 | $692,779 | $617,773 |
| "A" Fund | $0 | $0 | $0 |
| Retirement Benefits | $46,901 | $48,103 | $42,491 |
| "B" Fund/401K | $890,101 | $1,491,162 | $770,717 |
| Total | 4,349,384 | $5,215,344 | 3,934,814 |
| AIRLINE: | PSA | REPUBLIC | SKYWEST |
| Pilots | 1,916 | 2,445 | 5,027 |
| Career Earnings | $2,604,368 | $3,114,501 | $2,742,403 |
| Active Benefits | $509,087 | $562,696 | $506,110 |
| "A" Fund | $0 | $0 | $0 |
| Retirement Benefits | $46,500 | $52,513 | $48,103 |
| "B" Fund/401K | $951,459 | $858,114 | $688,691 |
| Total | 4,111,414 | 4,587,824 | 3,985,307 |
| | AVGERAGE | | |
| Pilots | **14,340** | | - |
| Career Earnings | **$2,786,882** | | |
| Active Benefits | **$587,990** | | |
| "A" Fund | **$0** | | |
| Retirement Benefits | **$47,435** | | |
| "B" Fund/401K | **$941,708** | | |
| Total | **$4,364,015** | | |

3,985,307

11,877

| NATIONAL AIRLINES | |
|---|---|
| Career Earnings | $2,786,882 |
| Active Benefits | $587,990 |
| "A" Fund | $0 |
| Retirement Benefits | $47,435 |
| "B" Fund/401K | $941,708 |
| TOTAL | $4,364,015 |

| SELECTED NATIONAL AIRLINES | |
|---|---|
| TOTAL | $4,364,015 |
| YEARLY - 27.4 Yrs | $159,271 |
| MONTHLY | $13,273 |

Total Pilots 11,877

| SELECT NATIONALS EARNINGS SUMMARY | | | |
|---|---|---|---|
| Airline | Career Value | % of Average | $ Difference |
| ENDEAVOR | $5,215,344 | 120% | $851,330 |
| REPUBLIC | $4,587,824 | 105% | $223,810 |
| AIR WISCONSIN | $4,349,384 | 100% | ($14,631) |
| **AVERAGE** | **$4,364,015** | **100%** | $0 |
| PSA | $4,111,414 | 94% | ($252,600) |
| SKYWEST | $3,985,307 | 91% | ($378,708) |
| ENVOY | $3,934,814 | 90% | ($429,201) |

| XJET | $0 | 0% | ($4,364,015) |
|---|---|---|---|

| SOURCES | | | | |
|---|---|---|---|---|
| Airline Contract | Union | Contract Signed | Pay Rates Effective | Amendable Date |
| AIR WISCONSIN | ALPA | | | |
| ENDEAVOR | ALPA | February 18, 2011 | February 18, 2015 | February 18, 2016 |
| ENVOY | ALPA | January 1, 2015 | January 1, 2020 | 1/12013 |
| PSA | ALPA | May 1, 2013 | April 1, 2015 | April 1, 2018 |
| RP GROUP | Teamsters | October 1, 2002 | January 1, 2016 | March 1, 2011 |
| SKYWEST | Non-Union | November 1, 2018 | January 1, 2019 | November 1, 2022 |

**5 -Year NATIONAL AIRLINE Lead-in**

| SELECT NATIONALS EARNINGS SUMMARY - 5 YEAR LEAD-IN | | | |
|---|---|---|---|
| AIRLINE: | AIR WISCONSIN | ENDEAVOR | ENVOY |
| Pilots | 547 | 1,905 | 2,500 |
| Career Earnings | $321,010 | $375,160 | $356,581 |
| Active Benefits | $68,208 | $85,082 | $75,101 |
| "A" Fund | $0 | $0 | $0 |
| Retirement Benefits | $0 | $0 | $0 |
| "B" Fund/401K | $53,220 | $87,608 | $38,369 |
| Total | **$442,439** | **$547,850** | **$470,051** |
| AIRLINE: | PSA | RP GROUP | SKYWEST |
| Pilots | 1916 | 2445 | 5027 |
| Career Earnings | $351,506 | $360,297 | $299,521 |
| Active Benefits | $58,938 | $62,962 | $53,420 |
| "A" Fund | $0 | $0 | $0 |
| Retirement Benefits | $0 | $0 | $0 |
| "B" Fund/401K | $17,490 | $36,184 | $21,173 |
| Total | **427,934** | **459,442** | **374,114** |

| AVERAGE | |
|---|---|
| Pilots | **14,340** |
| Career Earnings | **$344,013** |
| Active Benefits | **$67,285** |
| "A" Fund | **$0** |
| Retirement Benefits | **$0** |
| "B" Fund/401K | **$42,341** |
| Total | **$453,638** |

| NATIONAL AIRLINES - 5 YEAR LEAD-IN | |
|---|---|
| PILOTS | 14,340 |
| Career Earnings | $344,013 |
| Active Benefits | $67,285 |
| "A" Fund | $0 |
| Retirement Benefits | $0 |
| "B" Fund/401K | $42,341 |
| TOTAL | $453,638 |

| SELECTED NATIONAL AIRLINES | |
|---|---|
| TOTAL | $453,638 |
| YEARLY - 5 Yrs | $90,728 |
| MONTHLY | $7,561 |

| NATIONAL AIRLINE CAREER EARNINGS SUMMARY | | | | |
|---|---|---|---|---|
| Airline | Pay | Benefits | Retirement | Total |

| 5 Yr 401-k | 53,220 | 38,369 | 38,369 | 17,490 | 36,184 | 21,173 | $ 34,134 |
|---|---|---|---|---|---|---|---|

**ASSUMPTIONS FOR AIR WISCONSIN**

| | |
|---|---|
| "A" Formula: | None |
| "B" Formula | None |
| 401-K Formula | 2.0 -6.0 |
| Contract Date: | February 18, 2011 |
| Ammendable Date | February 18, 2016 |
| Pay Rates Eff: | February 18, 2015 |

| TYPE | # A/C | % TOTAL |
|---|---|---|
| CRJ-200 | 65 | 100% |
| TOTAL | 65 | 100% |

| | |
|---|---|
| Hours / month | 85 |
| 401k Growth Rate | 5.00% |

| Yrs of Serv. | Match | Eligible earnings | Co Contrib. | Pilot Contrib. | Total Contrib. |
|---|---|---|---|---|---|
| All | 100% | 100% | 8.00% | 8% | 16.000% |

5%

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | SIGNING & RETENTION BONUS | TAKE HOME AFTER 401K | CUMULATIVE SALARY | 0.233 ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND CONTRIBUTION | Total ANNUAL 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | 37.6 | 1 | First Officer | CRJ-200 | 37.00 | 3,145 | 37,740 | 31,000 | 63,241 | 63,241 | 8,793 | 8,793 | 0 | 0 | 6,038 | 6,038 | 6,340 | 72,034 | 72,034 | 78,375 | 78,375 |
| July 2032 | 38.6 | 2 | First Officer | CRJ-200 | 44.00 | 3,740 | 44,880 | 10,000 | 50,490 | 113,730 | 10,457 | 19,250 | 0 | 0 | 7,181 | 13,219 | 14,197 | 60,947 | 132,981 | 147,178 | 73,589 |
| July 2033 | 39.6 | 3 | First Officer | CRJ-200 | 46.00 | 3,910 | 46,920 | 8,000 | 50,526 | 164,257 | 10,932 | 30,183 | 0 | 0 | 7,507 | 20,726 | 22,790 | 61,459 | 194,440 | 217,229 | 72,410 |
| July 2034 | 40.6 | 4 | Captain | CRJ-200 | 79.00 | 6,715 | 80,580 | 0 | 74,134 | 238,390 | 18,775 | 48,958 | 0 | 0 | 12,893 | 33,619 | 37,467 | 92,909 | 287,348 | 324,815 | 81,204 |
| July 2035 | 41.6 | 5 | Captain | CRJ-200 | 81.00 | 6,885 | 82,620 | | 82,620 | 321,010 | 19,250 | 68,208 | 0 | 0 | 13,219 | 46,838 | 53,220 | 101,870 | 389,219 | 442,439 | 88,488 |
| July 2036 | 42.6 | 6 | Captain | CRJ-200 | 84.00 | 7,140 | 85,680 | | 85,680 | 406,690 | 19,963 | 88,172 | 0 | 0 | 13,709 | 60,547 | 70,275 | 105,643 | 494,862 | 565,138 | 94,190 |
| July 2037 | 43.6 | 7 | Captain | CRJ-200 | 86.00 | 7,310 | 87,720 | | 87,720 | 494,410 | 20,439 | 108,611 | 0 | 0 | 14,035 | 74,582 | 88,526 | 108,159 | 603,021 | 691,547 | 98,792 |
| July 2038 | 44.6 | 8 | Captain | CRJ-200 | 89.00 | 7,565 | 90,780 | | 90,780 | 585,190 | 21,152 | 129,762 | 0 | 0 | 14,525 | 89,107 | 108,203 | 111,932 | 714,953 | 823,156 | 102,895 |
| July 2039 | 45.6 | 9 | Captain | CRJ-200 | 92.00 | 7,820 | 93,840 | | 93,840 | 679,030 | 21,865 | 151,627 | 0 | 0 | 15,014 | 104,122 | 129,379 | 115,705 | 830,657 | 1,006,937 | 111,882 |
| July 2040 | 46.6 | 10 | Captain | CRJ-200 | 94.00 | 7,990 | 95,880 | | 95,880 | 774,910 | 22,340 | 173,967 | 0 | 0 | 15,341 | 119,462 | 151,955 | 118,220 | 948,878 | 1,147,733 | 114,773 |
| July 2041 | 47.6 | 11 | Captain | CRJ-200 | 97.00 | 8,245 | 98,940 | | 98,940 | 873,850 | 23,053 | 197,020 | 0 | 0 | 15,830 | 135,293 | 176,175 | 121,993 | 1,070,871 | 1,293,946 | 117,631 |
| July 2042 | 48.6 | 12 | Captain | CRJ-200 | 100.00 | 8,500 | 102,000 | | 102,000 | 975,850 | 23,766 | 220,786 | 0 | 0 | 16,320 | 151,613 | 202,120 | 125,766 | 1,196,637 | 1,445,657 | 120,471 |
| July 2043 | 49.6 | 13 | Captain | CRJ-200 | 103.00 | 8,755 | 105,060 | | 105,060 | 1,080,910 | 24,479 | 245,265 | 0 | 0 | 16,810 | 168,422 | 229,876 | 129,539 | 1,326,176 | 1,602,952 | 123,304 |
| July 2044 | 50.6 | 14 | Captain | CRJ-200 | 107.00 | 9,095 | 109,140 | | 109,140 | 1,190,050 | 25,430 | 270,695 | 0 | 0 | 17,462 | 185,885 | 259,705 | 134,570 | 1,460,745 | 1,767,351 | 126,239 |
| July 2045 | 51.6 | 15 | Captain | CRJ-200 | 109.00 | 9,265 | 111,180 | | 111,180 | 1,301,230 | 25,905 | 296,600 | 0 | 0 | 17,789 | 203,674 | 291,369 | 137,085 | 1,597,830 | 1,892,779 | 126,185 |
| July 2046 | 52.6 | 16 | Captain | CRJ-200 | 112.00 | 9,520 | 114,240 | | 114,240 | 1,415,470 | 26,618 | 323,218 | 0 | 0 | 18,278 | 221,952 | 325,129 | 140,858 | 1,738,688 | 2,070,978 | 129,436 |
| July 2047 | 53.6 | 17 | Captain | CRJ-200 | 114.00 | 9,690 | 116,280 | | 116,280 | 1,531,750 | 27,093 | 350,311 | 0 | 0 | 18,605 | 240,557 | 360,921 | 143,373 | 1,882,061 | 2,253,723 | 132,572 |
| July 2048 | 54.6 | 18 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 1,651,090 | 27,806 | 378,117 | 0 | 0 | 19,094 | 259,651 | 399,016 | 147,146 | 2,029,207 | 2,442,544 | 135,697 |
| July 2049 | 55.6 | 19 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 1,770,430 | 27,806 | 405,923 | 0 | 0 | 19,094 | 278,746 | 439,016 | 147,146 | 2,176,354 | 2,633,271 | 138,593 |
| July 2050 | 56.6 | 20 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 1,889,770 | 27,806 | 433,730 | 0 | 0 | 19,094 | 297,840 | 481,016 | 147,146 | 2,323,500 | 2,825,997 | 141,300 |
| July 2051 | 57.6 | 21 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,009,110 | 27,806 | 461,536 | 0 | 0 | 19,094 | 316,934 | 525,116 | 147,146 | 2,470,646 | 3,020,823 | 143,849 |
| July 2052 | 58.6 | 22 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,128,450 | 27,806 | 489,342 | 0 | 0 | 19,094 | 336,029 | 571,421 | 147,146 | 2,617,792 | 3,217,855 | 146,266 |
| July 2053 | 59.6 | 23 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,247,790 | 27,806 | 517,148 | 0 | 0 | 19,094 | 355,123 | 620,041 | 147,146 | 2,764,939 | 3,417,201 | 148,574 |
| July 2054 | 60.6 | 24 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,367,130 | 27,806 | 544,954 | 0 | 0 | 19,094 | 374,218 | 671,092 | 147,146 | 2,912,085 | 3,618,979 | 150,791 |
| July 2055 | 61.6 | 25 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,486,470 | 27,806 | 572,761 | 0 | 0 | 19,094 | 393,312 | 724,696 | 147,146 | 3,059,231 | 3,823,309 | 152,932 |
| July 2056 | 62.6 | 26 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,605,810 | 27,806 | 600,567 | 0 | 0 | 19,094 | 412,406 | 780,980 | 147,146 | 3,206,377 | 4,030,319 | 155,012 |
| July 2057 | 63.6 | 27 | Captain | CRJ-200 | 117.00 | 9,945 | 119,340 | | 119,340 | 2,725,150 | 27,806 | 628,373 | 0 | 0 | 19,094 | 431,501 | 840,078 | 147,146 | 3,353,523 | 4,240,144 | 157,042 |
| November 2057 | 64.0 | 27.4 | Captain | CRJ-200 | 117.00 | 9,945 | 47,736 | | 47,736 | 2,772,886 | 11,122 | 639,496 | 0 | 0 | 7,638 | 439,139 | 890,101 | 58,858 | 3,412,382 | 4,349,384 | 158,737 |
| 11/21/57 | 64.0 | 27.4 | | | | TOTAL | 2,744,616 | 49,000 | 2,772,886 | | 639,496 | | 0 | 0 | 439,139 | | 890,101 | 3,412,382 | | 4,349,384 | |

### REPUBLIC Airlines Group Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | CUMULATIVE ANNUAL "A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401-K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,580 | 3,580 | 0 | 890,101 | 893,682 | 893,682 | | | | 893,682 |
| November 2059 | 66 | 2 | 0 | 0 | 3,580 | 7,160 | 0 | 0 | 3,580 | 897,262 | | | | 3,580 |
| November 2060 | 67 | 3 | 0 | 0 | 3,580 | 10,741 | 0 | 0 | 3,580 | 900,842 | | | | 3,580 |
| November 2061 | 68 | 4 | 0 | 0 | 3,580 | 14,321 | 0 | 0 | 3,580 | 904,422 | | | | 3,580 |
| November 2062 | 69 | 5 | 0 | 0 | 3,580 | 17,901 | 0 | 0 | 3,580 | 908,002 | | | | 3,580 |
| November 2063 | 70 | 6 | 0 | 0 | 3,580 | 21,481 | 0 | 0 | 3,580 | 911,583 | | | | 3,580 |
| November 2064 | 71 | 7 | 0 | 0 | 3,580 | 25,061 | 0 | 0 | 3,580 | 915,163 | | | | 3,580 |
| November 2065 | 72 | 8 | 0 | 0 | 3,580 | 28,642 | 0 | 0 | 3,580 | 918,743 | | | | 3,580 |
| November 2066 | 73 | 9 | 0 | 0 | 3,580 | 32,222 | 0 | 0 | 3,580 | 922,323 | | | | 3,580 |
| November 2067 | 74 | 10 | 0 | 0 | 3,580 | 35,802 | 0 | 0 | 3,580 | 925,903 | | | | 3,580 |
| November 2068 | 75 | 11 | 0 | 0 | 3,580 | 39,382 | 0 | 0 | 3,580 | 929,484 | | | | 3,580 |
| November 2069 | 76 | 12 | 0 | 0 | 3,580 | 42,962 | 0 | 0 | 3,580 | 933,064 | | | | 3,580 |
| November 2070 | 77 | 13 | 0 | 0 | 3,580 | 46,543 | 0 | 0 | 3,580 | 936,644 | | | | 3,580 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 358 | 46,901 | 0 | 0 | 358 | 937,002 | | | | 358 |
| 12/28/70 | 77.10 | 13.1 | | | 46,901 | | | 890,101 | 937,002 | | | | | 936,644 |

**FULL CARRER EARNINGS SUMMARY**

| | | |
|---|---|---|
| | Career Income | 2,772,886 |
| AIR WISC. | Active Benefits | 639,496 |
| | "A" Fund | 0 |
| | Ret Benefits | 46,901 |
| | "B" Fund/401K | 890,101 |
| | Total | 4,349,384 |

**5-YEAR LEAD IN EARNINGS SUMMARY**

| | | |
|---|---|---|
| | Career Income | 321,010 |
| AIR WISC. | Active Benefits | 68,208 |
| | "A" Fund | 0 |
| | Ret Benefits | 0 |
| | "B" Fund/401K | 53,220 |
| | Total | 442,439 |

**AIR WISC. AIRLINES SUMMARY**

| TOTAL | $4,349,384 |
|---|---|
| YEARLY-10Yrs | $107,658 |
| MONTHLY | $8,972 |

| RETIREMENT TOTAL | 937,002 |
|---|---|
| ACTIVE TOTAL | 3,412,382 |
| CAREER TOTAL | 4,349,384 |

**AIR WISC. AIRLINES SUMMARY**

| TOTAL | $442,439 |
|---|---|
| YEARLY - 5 Yr | $63,206 |
| MONTHLY | $5,267 |

3

**ASSUMPTIONS FOR ENDEAVOR AIRLINES**

| | | | TYPE | # A/C | % TOTAL | | | Hours / month | 85 | | Yrs of Serv. | Match | Eligible earnings | Co Contrib. | Pilot Contrib. | Total Contrib. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula | None | | CRJ-200 | 42 | 27% | | | 401k Growth Rate | 5.00% | | 1st | 0% | 0% | 0.00% | 0% | 0.0% |
| "B" Formula | None | | CRY-700 | 3 | 2% | | | | | | 2 to Ret | 100% | 100.0% | 12.50% | 12.5% | 25.0% |
| 401-K Formula | 2.0 -6.0 | | CRJ-900 | 109 | 71% | | | | | | | | | | | |
| Contract Date: | February 18, 2011 | | TOTAL | 154 | 100% | | | | | | | | | | | |
| Amendmt Date | February 18, 2016 | | | | | | | | | | | | | | | |
| Pay Rates Eff: | February 18, 2015 | | | | | | | | | | | | | | 5% | |

**ACTIVE SERVICE**

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | SIGNING & RETENTION BONUS | TAKE HOME AFTER 401K | CUMULATIVE SALARY | 0.233 ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND CONTRIBUTION | Total ANNUAL 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT.CAREER VALUE | AVERAGE TOT.CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | 37.64 | 1 | First Officer | CRJ-200 | 51.00 | 4,335 | 52,020 | 10,000 | 62,020 | 62,020 | 12,121 | 12,121 | 0 | 0 | 0 | 0 | 0 | 74,141 | 74,141 | 74,141 | 74,141 |
| July 2032 | 38.6 | 2 | First Officer | CRJ-200 | 58.00 | 4,930 | 59,160 | 0 | 59,160 | 121,180 | 13,784 | 25,905 | 0 | 0 | 14,790 | 14,790 | 15,530 | 72,944 | 147,085 | 162,614 | 81,307 |
| July 2033 | 39.6 | 3 | First Officer | CRJ-900 | 63.00 | 5,355 | 64,260 | 0 | 64,260 | 185,440 | 14,973 | 40,878 | 0 | 0 | 16,065 | 30,855 | 33,174 | 79,233 | 226,318 | 259,492 | 86,497 |
| July 2034 | 40.6 | 4 | Captain | CRJ-900 | 92.00 | 7,820 | 93,840 | 0 | 93,840 | 279,280 | 21,865 | 62,742 | 0 | 0 | 23,460 | 54,315 | 59,466 | 115,705 | 342,022 | 401,488 | 100,372 |
| July 2035 | 41.6 | 5 | Captain | CRJ-900 | 94.00 | 7,990 | 95,880 | | 95,880 | 375,160 | 22,340 | 85,082 | 0 | 0 | 23,970 | 78,285 | 87,608 | 118,220 | 460,242 | 547,850 | 109,570 |
| July 2036 | 42.6 | 6 | Captain | CRJ-200 | 96.00 | 8,160 | 97,920 | | 97,920 | 473,080 | 22,815 | 107,898 | 0 | 0 | 24,480 | 102,765 | 117,692 | 120,735 | 580,978 | 698,670 | 116,445 |
| July 2037 | 43.6 | 7 | Captain | CRJ-200 | 98.00 | 8,330 | 99,960 | | 99,960 | 573,040 | 23,291 | 131,188 | 0 | 0 | 24,990 | 127,755 | 149,816 | 123,251 | 704,228 | 854,045 | 122,006 |
| July 2038 | 44.6 | 8 | Captain | CRJ-200 | 100.00 | 8,500 | 102,000 | | 102,000 | 675,040 | 23,766 | 154,954 | 0 | 0 | 25,500 | 153,255 | 184,082 | 125,766 | 829,994 | 1,014,076 | 126,760 |
| July 2039 | 45.6 | 9 | Captain | CRJ-200 | 103.00 | 8,755 | 105,060 | | 105,060 | 780,100 | 24,479 | 179,433 | 0 | 0 | 26,265 | 179,520 | 220,864 | 129,539 | 959,533 | 1,228,501 | 136,500 |
| July 2040 | 46.6 | 10 | Captain | CRJ-200 | 105.00 | 8,925 | 107,100 | | 107,100 | 887,200 | 24,954 | 204,388 | 0 | 0 | 26,775 | 206,295 | 260,021 | 132,054 | 1,091,588 | 1,399,712 | 139,971 |
| July 2041 | 47.6 | 11 | Captain | CRJ-200 | 108.00 | 9,180 | 110,160 | | 110,160 | 997,360 | 25,667 | 230,055 | 0 | 0 | 27,540 | 233,835 | 301,939 | 135,827 | 1,227,415 | 1,577,458 | 143,405 |
| July 2042 | 48.6 | 12 | Captain | CRJ-200 | 110.00 | 9,350 | 112,200 | | 112,200 | 1,109,560 | 26,143 | 256,197 | 0 | 0 | 28,050 | 261,885 | 346,489 | 138,343 | 1,365,757 | 1,760,350 | 146,696 |
| July 2043 | 49.6 | 13 | Captain | CRJ-200 | 113.00 | 9,605 | 115,260 | | 115,260 | 1,224,820 | 26,856 | 283,053 | 0 | 0 | 28,815 | 290,700 | 394,069 | 142,116 | 1,507,873 | 1,950,045 | 150,003 |
| July 2044 | 50.6 | 14 | Captain | CRJ-200 | 116.00 | 9,860 | 118,320 | | 118,320 | 1,343,140 | 27,569 | 310,622 | 0 | 0 | 29,580 | 320,280 | 444,832 | 145,889 | 1,653,762 | 2,146,696 | 153,335 |
| July 2045 | 51.6 | 15 | Captain | CRJ-200 | 120.00 | 10,200 | 122,400 | | 122,400 | 1,465,540 | 28,519 | 339,141 | 0 | 0 | 30,600 | 350,880 | 499,203 | 150,919 | 1,804,681 | 2,307,556 | 153,837 |
| July 2046 | 52.6 | 16 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 1,587,940 | 28,519 | 367,660 | 0 | 0 | 30,600 | 381,480 | 556,293 | 150,919 | 1,955,600 | 2,519,237 | 157,452 |
| July 2047 | 53.6 | 17 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 1,710,340 | 28,519 | 396,179 | 0 | 0 | 30,600 | 412,080 | 616,238 | 150,919 | 2,106,519 | 2,733,773 | 160,810 |
| July 2048 | 54.6 | 18 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 1,832,740 | 28,519 | 424,698 | 0 | 0 | 30,600 | 442,680 | 679,180 | 150,919 | 2,257,438 | 2,951,306 | 163,961 |
| July 2049 | 55.6 | 19 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 1,955,140 | 28,519 | 453,218 | 0 | 0 | 30,600 | 473,280 | 745,269 | 150,919 | 2,408,358 | 3,171,986 | 166,947 |
| July 2050 | 56.6 | 20 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,077,540 | 28,519 | 481,737 | 0 | 0 | 30,600 | 503,880 | 814,662 | 150,919 | 2,559,277 | 3,395,971 | 169,799 |
| July 2051 | 57.6 | 21 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,199,940 | 28,519 | 510,256 | 0 | 0 | 30,600 | 534,480 | 887,525 | 150,919 | 2,710,196 | 3,623,425 | 172,544 |
| July 2052 | 58.6 | 22 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,322,340 | 28,519 | 538,775 | 0 | 0 | 30,600 | 565,080 | 964,032 | 150,919 | 2,861,115 | 3,854,523 | 175,206 |
| July 2053 | 59.6 | 23 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,444,740 | 28,519 | 567,294 | 0 | 0 | 30,600 | 595,680 | 1,044,363 | 150,919 | 3,012,034 | 4,089,446 | 177,802 |
| July 2054 | 60.6 | 24 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,567,140 | 28,519 | 595,814 | 0 | 0 | 30,600 | 626,280 | 1,128,711 | 150,919 | 3,162,954 | 4,328,385 | 180,349 |
| July 2055 | 61.6 | 25 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,689,540 | 28,519 | 624,333 | 0 | 0 | 30,600 | 656,880 | 1,217,277 | 150,919 | 3,313,873 | 4,571,542 | 182,862 |
| July 2056 | 62.6 | 26 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,811,940 | 28,519 | 652,852 | 0 | 0 | 30,600 | 687,480 | 1,310,271 | 150,919 | 3,464,792 | 4,819,127 | 185,351 |
| July 2057 | 63.6 | 27 | Captain | CRJ-900 | 120.00 | 10,200 | 122,400 | | 122,400 | 2,934,340 | 28,519 | 681,371 | 0 | 0 | 30,600 | 718,080 | 1,407,914 | 150,919 | 3,615,711 | 5,071,362 | 187,828 |
| November 2057 | 64.0 | 27.4 | Captain | CRJ-900 | 120.00 | 10,200 | 48,960 | | 48,960 | 2,983,300 | 11,408 | 692,779 | 0 | 0 | 12,240 | 730,320 | 1,491,162 | 60,368 | 3,676,079 | 5,215,344 | 190,341 |
| 11/21/57 | 64 | 27.4 | | | TOTAL | | 2,973,300 | 10,000 | 2,983,300 | | 692,779 | | 0 | 0 | 730,320 | | 1,491,162 | 3,676,079 | | 5,215,344 | |

**REPUBLIC Airlines Group Retirement**

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | CUMULATIVE ANNUAL "A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401-K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | | YR BY YR RET PAY & BENEFITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,672 | 3,672 | 0 | 1,491,162 | 1,494,834 | 1,494,834 | | | | | 1,494,834 | |
| November 2059 | 66 | 2 | 0 | 0 | 3,672 | 7,344 | 0 | | 3,672 | 1,498,506 | **FULL CAREER EARNINGS SUMMARY** | | | | 3,672 | **5-YEAR LEAD IN EARNINGS SUMMARY** |
| November 2060 | 67 | 3 | 0 | 0 | 3,672 | 11,016 | 0 | | 3,672 | 1,502,178 | | Career Income | 2,983,300 | | 3,672 | Career Income | 375,160 |
| November 2061 | 68 | 4 | 0 | 0 | 3,672 | 14,688 | 0 | | 3,672 | 1,505,850 | ENDEAVOR | Active Benefits | 692,779 | | 3,672 | ENDEAVOR Active Benefits | 85,082 |
| November 2062 | 69 | 5 | 0 | 0 | 3,672 | 18,360 | 0 | | 3,672 | 1,509,522 | | "A" Fund | 0 | | 3,672 | "A" Fund | 0 |
| November 2063 | 70 | 6 | 0 | 0 | 3,672 | 22,032 | 0 | | 3,672 | 1,513,194 | | Ret Benefits | 48,103 | | 3,672 | Ret Benefits | 0 |
| November 2064 | 71 | 7 | 0 | 0 | 3,672 | 25,704 | 0 | | 3,672 | 1,516,866 | | "B" Fund/401K | 1,491,162 | | 3,672 | "B" Fund/401K | 87,608 |
| November 2065 | 72 | 8 | 0 | 0 | 3,672 | 29,376 | 0 | | 3,672 | 1,520,538 | | Total | 5,215,344 | | 3,672 | Total | 547,850 |
| November 2066 | 73 | 9 | 0 | 0 | 3,672 | 33,048 | 0 | | 3,672 | 1,524,210 | | | | | 3,672 | | |
| November 2067 | 74 | 10 | 0 | 0 | 3,672 | 36,720 | 0 | | 3,672 | 1,527,882 | | | | | 3,672 | | |
| November 2068 | 75 | 11 | 0 | 0 | 3,672 | 40,392 | 0 | | 3,672 | 1,531,554 | | | | | 3,672 | | |
| November 2069 | 76 | 12 | 0 | 0 | 3,672 | 44,064 | 0 | | 3,672 | 1,535,226 | | | | | 3,672 | | |
| November 2070 | 77 | 13 | 0 | 0 | 3,672 | 47,736 | 0 | | 3,672 | 1,538,898 | | | | | 3,672 | | |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 367 | 48,103 | 0 | | 367 | 1,539,265 | | | | | 367 | | |
| 12/28/70 | 77.1 | 13 | | | 48,103 | | | 1,491,162 | 1,539,265 | | | | | | 1,539,265 | | |

| | ENDEAVOR AIRLINES SUMMARY | | | 1,539,265 | | ENDEAVOR AL SUMMARY | |
|---|---|---|---|---|---|---|---|
| | TOTAL | $5,215,344 | RETIREMENT TOTAL | 1,539,265 | | TOTAL | $547,850 |
| | YEARLY-28Yrs | $190,341 | ACTIVE TOTAL | 3,676,079 | | YEARLY - 5 Yrs | $109,570 |
| | MONTHLY | $15,862 | CAREER TOTAL | 5,215,344 | | MONTHLY | $9,131 |

| 2/18/15 | | First Officer | Captain | | | As of: 2/18/11 |
|---|---|---|---|---|---|---|

### ASSUMPTIONS FOR ENVOY AIRLINES

| | | | Aircraft | Number | Percent % | 8/31/19 | | | | Company 401k % | Pilot 401-k | CO. MATCH | Total 401k |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | None | | CRJ-700 | 13 | 8% | | | | | 50.00% 0 to 5 years | 7.00% | 3.5% | 10.50% |
| "B" Formula | None | | EMB-175 | 51 | 30% | Hours / month | 85 | | | 75.00% Over 5 TO 10 years | 7.00% | 5.3% | 12.25% |
| Contract Date: | January 1, 2015 | | EMB145 | 82 | 48% | | | | | 80.00% Over 10 years | 8.00% | 8.0% | 16.00% |
| Pay Rates Eff: | January 1, 2020 | | EMB140 | 25 | 15% | | | | | | | 5% | |
| | | | TOTAL | 171 | 100% | | | | | | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | SIGNING RETENTION BONUS(ES) | TAKE HOME AFTER 401k | Take Home CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND IN RETIREMENT | TOTAL ANNUAL 401k CONTRIBUTION | TOTAL CUMULATIVE 401k CONTRIBUTION | TOTAL CUMULATIVE 401k W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | 37.64 | 1 | First Officer | EMB 140/45 | 50.00 | 4,250 | 51,000 | 21,100 | 67,053 | 67,053 | 11,883 | 11,883 | 0 | 0 | 5,355 | 5,355 | 5,355 | 78,936 | 78,936 | 84,291 | 84,291 |
| July 2032 | 38.6 | 2 | First Officer | EMB 140/45 | 51.00 | 4,335 | 52,020 | 20,000 | 66,979 | 134,032 | 12,121 | 24,004 | 0 | 0 | 5,462 | 10,817 | 11,358 | 79,099 | 158,035 | 169,393 | 84,697 |
| July 2033 | 39.6 | 3 | First Officer | EMB 175 | 51.00 | 4,335 | 52,020 | 20,000 | 66,979 | 201,010 | 12,121 | 36,124 | 0 | 0 | 5,462 | 16,279 | 17,661 | 79,099 | 237,135 | 254,796 | 84,932 |
| July 2034 | 40.6 | 4 | Captain | EMB 140/45 | 81.00 | 6,885 | 82,620 | | 76,837 | 277,847 | 19,250 | 55,375 | 0 | 0 | 8,675 | 24,954 | 27,653 | 96,087 | 333,222 | 360,875 | 90,219 |
| July 2035 | 41.6 | 5 | Captain | EMB 140/45 | 83.00 | 7,055 | 84,660 | | 78,734 | 356,581 | 19,726 | 75,101 | 0 | 0 | 8,889 | 33,844 | 38,369 | 98,460 | 431,681 | 470,051 | 94,010 |
| July 2036 | 42.6 | 6 | Captain | EMB 140/45 | 85.00 | 7,225 | 86,700 | | 80,631 | 437,212 | 20,201 | 95,302 | 0 | 0 | 10,621 | 44,464 | 51,440 | 100,832 | 532,513 | 626,444 | 104,407 |
| July 2037 | 43.6 | 7 | Captain | EMB 140/45 | 87.00 | 7,395 | 88,740 | | 82,528 | 519,740 | 20,676 | 115,978 | 0 | 0 | 10,871 | 55,335 | 65,426 | 103,205 | 635,718 | 743,635 | 106,234 |
| July 2038 | 44.6 | 8 | Captain | EMB 140/45 | 88.00 | 7,480 | 89,760 | | 83,477 | 603,217 | 20,914 | 136,892 | 0 | 0 | 10,996 | 66,331 | 80,242 | 104,391 | 740,109 | 862,842 | 107,855 |
| July 2039 | 45.6 | 9 | Captain | EMB 140/45 | 90.00 | 7,650 | 91,800 | | 85,374 | 688,591 | 21,389 | 158,282 | 0 | 0 | 11,246 | 77,576 | 96,062 | 106,763 | 846,872 | 985,426 | 109,492 |
| July 2040 | 46.6 | 10 | Captain | EMB 140/45 | 92.00 | 7,820 | 93,840 | | 87,271 | 775,862 | 21,865 | 180,146 | 0 | 0 | 11,495 | 89,072 | 112,936 | 109,136 | 956,008 | 1,111,435 | 111,143 |
| July 2041 | 47.6 | 11 | Captain | EMB 175 | 103.00 | 8,755 | 105,060 | | 96,655 | 872,517 | 24,479 | 204,625 | 0 | 0 | 16,810 | 105,881 | 136,233 | 121,134 | 1,077,142 | 1,255,866 | 114,170 |
| July 2042 | 48.6 | 12 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 971,987 | 25,192 | 229,817 | 0 | 0 | 17,299 | 123,180 | 161,208 | 124,662 | 1,201,805 | 1,405,504 | 117,125 |
| July 2043 | 49.6 | 13 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,071,458 | 25,192 | 255,009 | 0 | 0 | 17,299 | 140,480 | 187,433 | 124,662 | 1,326,467 | 1,556,391 | 119,722 |
| July 2044 | 50.6 | 14 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,170,928 | 25,192 | 280,201 | 0 | 0 | 17,299 | 157,779 | 214,969 | 124,662 | 1,451,129 | 1,708,589 | 122,042 |
| July 2045 | 51.6 | 15 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,270,399 | 25,192 | 305,393 | 0 | 0 | 17,299 | 175,078 | 243,881 | 124,662 | 1,575,792 | 1,822,917 | 121,528 |
| July 2046 | 52.6 | 16 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,369,869 | 25,192 | 330,585 | 0 | 0 | 17,299 | 192,377 | 274,240 | 124,662 | 1,700,454 | 1,981,181 | 123,824 |
| July 2047 | 53.6 | 17 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,469,339 | 25,192 | 355,777 | 0 | 0 | 17,299 | 209,676 | 306,116 | 124,662 | 1,825,116 | 2,140,963 | 125,939 |
| July 2048 | 54.6 | 18 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,568,810 | 25,192 | 380,969 | 0 | 0 | 17,299 | 226,976 | 339,586 | 124,662 | 1,949,779 | 2,302,339 | 127,908 |
| July 2049 | 55.6 | 19 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,668,280 | 25,192 | 406,161 | 0 | 0 | 17,299 | 244,275 | 374,729 | 124,662 | 2,074,441 | 2,465,388 | 129,757 |
| July 2050 | 56.6 | 20 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,767,751 | 25,192 | 431,353 | 0 | 0 | 17,299 | 261,574 | 411,630 | 124,662 | 2,199,104 | 2,630,195 | 131,510 |
| July 2051 | 57.6 | 21 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,867,221 | 25,192 | 456,545 | 0 | 0 | 17,299 | 278,873 | 450,375 | 124,662 | 2,323,766 | 2,796,846 | 133,183 |
| July 2052 | 58.6 | 22 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 1,966,691 | 25,192 | 481,737 | 0 | 0 | 17,299 | 296,172 | 491,058 | 124,662 | 2,448,428 | 2,965,435 | 134,793 |
| July 2053 | 59.6 | 23 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 2,066,162 | 25,192 | 506,929 | 0 | 0 | 17,299 | 313,472 | 533,775 | 124,662 | 2,573,091 | 3,136,058 | 136,350 |
| July 2054 | 60.6 | 24 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 2,165,632 | 25,192 | 532,121 | 0 | 0 | 17,299 | 330,771 | 578,628 | 124,662 | 2,697,753 | 3,308,817 | 137,867 |
| July 2055 | 61.6 | 25 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 2,265,103 | 25,192 | 557,313 | 0 | 0 | 17,299 | 348,070 | 625,724 | 124,662 | 2,822,415 | 3,483,819 | 139,353 |
| July 2056 | 62.6 | 26 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 2,364,573 | 25,192 | 582,505 | 0 | 0 | 17,299 | 365,369 | 675,174 | 124,662 | 2,947,078 | 3,661,175 | 140,814 |
| July 2057 | 63.6 | 27 | Captain | EMB 175 | 106.00 | 9,010 | 108,120 | | 99,470 | 2,464,043 | 25,192 | 607,697 | 0 | 0 | 17,299 | 382,668 | 727,097 | 124,662 | 3,071,740 | 3,841,004 | 142,259 |
| November 2057 | 64.0 | 27.4 | Captain | EMB 175 | 106.00 | 9,010 | 43,248 | | 39,788 | 2,503,832 | 10,077 | 617,773 | 0 | 0 | 6,920 | 389,588 | 770,717 | 49,865 | 3,121,605 | 3,934,814 | 143,606 |
| 11/21/57 | 64.00 | 27.4 | | | | TOTAL | 2,651,388 | 61,100 | 2,503,832 | | 617,773 | | 0 | 0 | 389,588 | | 770,717 | 3,121,605 | | 3,934,814 | |

### ASA Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | CUMULATIVE ANNUAL."A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401k LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,244 | 3,244 | 0 | 770,717 | 773,961 | 773,961 | | | 773,961 |
| November 2059 | 66 | 2 | 0 | 0 | 3,244 | 6,487 | 0 | | 3,244 | 777,205 | | | 3,244 |
| November 2060 | 67 | 3 | 0 | 0 | 3,244 | 9,731 | 0 | | 3,244 | 780,448 | | | 3,244 |
| November 2061 | 68 | 4 | 0 | 0 | 3,244 | 12,974 | 0 | | 3,244 | 783,692 | | | 3,244 |
| November 2062 | 69 | 5 | 0 | 0 | 3,244 | 16,218 | 0 | | 3,244 | 786,935 | | | 3,244 |
| November 2063 | 70 | 6 | 0 | 0 | 3,244 | 19,462 | 0 | | 3,244 | 790,179 | | | 3,244 |
| November 2064 | 71 | 7 | 0 | 0 | 3,244 | 22,705 | 0 | | 3,244 | 793,423 | | | 3,244 |
| November 2065 | 72 | 8 | 0 | 0 | 3,244 | 25,949 | 0 | | 3,244 | 796,666 | | | 3,244 |
| November 2066 | 73 | 9 | 0 | 0 | 3,244 | 29,192 | 0 | | 3,244 | 799,910 | | | 3,244 |
| November 2067 | 74 | 10 | 0 | 0 | 3,244 | 32,436 | 0 | | 3,244 | 803,153 | | | 3,244 |
| November 2068 | 75 | 11 | 0 | 0 | 3,244 | 35,680 | 0 | | 3,244 | 806,397 | | | 3,244 |
| November 2069 | 76 | 12 | 0 | 0 | 3,244 | 38,923 | 0 | | 3,244 | 809,641 | | | 3,244 |
| November 2070 | 77 | 13 | 0 | 0 | 3,244 | 42,167 | 0 | | 3,244 | 812,884 | | | 3,244 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 324 | 42,491 | 0 | | 324 | 813,209 | | | 324 |
| 12/28/70 | 77.1 | TOTAL | 0 | | 42,491 | | 0 | 770,717 | 813,209 | | | | |

**FULL CAREER EARNINGS SUMMARY**

| | | |
|---|---|---|
| | Career Income | 2,503,832 |
| ENVOY | Active Benefits | 617,773 |
| | "A" Fund | 0 |
| | Ret Benefits | 42,491 |
| | "B" Fund/401K | 770,717 |
| | Total | 3,934,814 |

**5-YEAR LEAD IN EARNINGS SUMMARY**

| | | |
|---|---|---|
| | Career Income | 356,581 |
| ENVOY | Active Benefits | 75,101 |
| | "A" Fund | 0 |
| | Ret Benefits | 0 |
| | "B" Fund/401K | 38,369 |
| | Total | 470,051 |

**ENVOY AIRLINES SUMMARY**

| TOTAL | $3,934,814 |
|---|---|
| YEARLY- 28. Yrs | $143,606 |
| MONTHLY | $11,967 |

RETIREMENT TOTAL 812,884
ACTIVE TOTAL 3,121,605
CAREER TOTAL 3,934,489

**ENVOY AIRLINES SUMMARY**

| TOTAL | $470,051 |
|---|---|
| YEARLY - 5 Yr | $94,010 |
| MONTHLY | $7,834.18 |

| ASSUMPTIONS FOR PSA AIRLINES | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | None | | | TYPE | # A/C | % TOTAL | | Hours / month | 85 | | Yrs of Serv. | Co Contrib. | Co. Match | Eligible earnings | Co Contrib. | Pilot Contrib. | Total Contrib. |
| "B" Formula: | None | | | CRJ-200 | 35 | 25% | | 401k Growth Rate | 5.00% | | 5 to 5 | 1.5% | 50% | 2% | 1.00% | 2% | 4.5% |
| 401-K Formula | 4.5 -21.5% | Start | 6 Mo of Service | CRJ-700 | 49 | 36% | | | | | 6 to 7 | 2.0% | 50% | 4% | 2.00% | 4% | 8.0% |
| Contract Date: | May 1, 2013 | Vested | 3 Years | CRJ-900 | 54 | 39% | | | | | 8 to 10 | 2.5% | 50% | 8% | 4.00% | 8% | 14.5% |
| Ammendable Date | April 1, 2018 | Mo. Guarantee | 75 | TOTAL | 138 | 100% | | | | | 10+ | 3.5% | 75% | 8% | 6.00% | 12% | 21.5% |
| Pay Rates Eff: | April 1, 2015 | | | | | | | | | | | | | 5% | | | |

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | SIGNING RETENTION BONUS | TAKE HOME AFTER 401K | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND CONTRIBUTION | Total ANNUAL 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | 37.6 | 1 | First Officer | CRJ-200 | 50.00 | 4,250 | 51,000 | 10,000 | 59,780 | 61,000 | 8,823 | 8,823 | 0 | 0 | 2,295 | 2,295 | 2,410 | 68,603 | 68,603 | 71,013 | 71,013 |
| July 2032 | 38.6 | 2 | First Officer | CRJ-200 | 52.00 | 4,420 | 53,040 | 8,000 | 59,819 | 122,040 | 9,176 | 17,999 | 0 | 0 | 2,387 | 4,682 | 5,036 | 68,995 | 137,598 | 142,634 | 71,317 |
| July 2033 | 39.6 | 3 | First Officer | CRJ-900 | 54.00 | 4,590 | 55,080 | | 53,978 | 177,120 | 9,529 | 27,528 | 0 | 0 | 2,479 | 7,160 | 7,891 | 63,507 | 201,105 | 208,996 | 69,665 |
| July 2034 | 40.6 | 4 | Captain | CRJ-900 | 88.00 | 7,480 | 89,760 | | 87,965 | 266,880 | 15,528 | 43,056 | 0 | 0 | 4,039 | 11,200 | 12,526 | 103,493 | 304,599 | 317,125 | 79,281 |
| July 2035 | 41.6 | 5 | Captain | CRJ-200 | 90.00 | 7,650 | 91,800 | | 89,964 | 358,680 | 15,881 | 58,938 | 0 | 0 | 4,131 | 15,331 | 17,490 | 105,845 | 410,444 | 427,934 | 85,587 |
| July 2036 | 42.6 | 6 | Captain | CRJ-200 | 92.00 | 7,820 | 93,840 | | 90,086 | 452,520 | 16,234 | 75,172 | 0 | 0 | 7,507 | 22,838 | 26,247 | 106,321 | 516,765 | 543,012 | 90,502 |
| July 2037 | 43.6 | 7 | Captain | CRJ-200 | 94.00 | 7,990 | 95,880 | | 92,045 | 548,400 | 16,587 | 91,759 | 0 | 0 | 7,670 | 30,508 | 35,614 | 108,632 | 625,397 | 661,010 | 94,430 |
| July 2038 | 44.6 | 8 | Captain | CRJ-200 | 96.00 | 8,160 | 97,920 | | 90,086 | 646,320 | 16,940 | 108,699 | 0 | 0 | 14,198 | 44,707 | 52,303 | 107,027 | 732,423 | 784,726 | 98,091 |
| July 2039 | 45.6 | 9 | Captain | CRJ-200 | 98.00 | 8,330 | 99,960 | | 91,963 | 746,280 | 17,293 | 125,992 | 0 | 0 | 14,494 | 59,201 | 70,137 | 109,256 | 841,680 | 911,816 | 101,313 |
| July 2040 | 46.6 | 10 | Captain | CRJ-200 | 100.00 | 8,500 | 102,000 | | 93,840 | 848,280 | 17,646 | 143,638 | 0 | 0 | 14,790 | 73,991 | 89,173 | 111,486 | 953,166 | 1,042,339 | 104,234 |
| July 2041 | 47.6 | 11 | Captain | CRJ-700 | 102.00 | 8,670 | 104,040 | | 91,555 | 952,320 | 17,999 | 161,637 | 0 | 0 | 22,369 | 96,359 | 117,119 | 109,554 | 1,062,720 | 1,179,838 | 107,258 |
| July 2042 | 48.6 | 12 | Captain | CRJ-700 | 104.00 | 8,840 | 106,080 | | 93,350 | 1,058,400 | 18,352 | 179,989 | 0 | 0 | 22,807 | 119,167 | 146,922 | 111,702 | 1,174,422 | 1,321,344 | 110,112 |
| July 2043 | 49.6 | 13 | Captain | CRJ-700 | 106.00 | 9,010 | 108,120 | | 95,146 | 1,166,520 | 18,705 | 198,694 | 0 | 0 | 23,246 | 142,412 | 178,676 | 113,850 | 1,288,272 | 1,466,949 | 112,842 |
| July 2044 | 50.6 | 14 | Captain | CRJ-700 | 109.00 | 9,265 | 111,180 | | 97,838 | 1,277,700 | 19,234 | 217,928 | 0 | 0 | 23,904 | 166,316 | 212,709 | 117,073 | 1,405,345 | 1,618,054 | 115,575 |
| July 2045 | 51.6 | 15 | Captain | CRJ-700 | 111.00 | 9,435 | 113,220 | | 99,634 | 1,390,920 | 19,587 | 237,515 | 0 | 0 | 24,342 | 190,658 | 248,904 | 119,221 | 1,524,566 | 1,777,019 | 118,468 |
| July 2046 | 52.6 | 16 | Captain | CRJ-700 | 114.00 | 9,690 | 116,280 | | 102,326 | 1,507,200 | 20,116 | 257,632 | 0 | 0 | 25,000 | 215,659 | 287,599 | 122,443 | 1,647,008 | 1,941,707 | 121,357 |
| July 2047 | 53.6 | 17 | Captain | CRJ-900 | 116.00 | 9,860 | 118,320 | | 104,122 | 1,625,520 | 20,469 | 278,101 | 0 | 0 | 25,439 | 241,097 | 328,690 | 124,591 | 1,771,599 | 2,110,938 | 124,173 |
| July 2048 | 54.6 | 18 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 1,746,900 | 20,999 | 299,100 | 0 | 0 | 26,097 | 267,194 | 372,526 | 127,813 | 1,899,413 | 2,286,137 | 127,008 |
| July 2049 | 55.6 | 19 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 1,868,280 | 20,999 | 320,098 | 0 | 0 | 26,097 | 293,291 | 418,554 | 127,813 | 2,027,226 | 2,463,528 | 129,659 |
| July 2050 | 56.6 | 20 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 1,989,660 | 20,999 | 341,097 | 0 | 0 | 26,097 | 319,388 | 466,883 | 127,813 | 2,155,039 | 2,643,220 | 132,161 |
| July 2051 | 57.6 | 21 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,111,040 | 20,999 | 362,096 | 0 | 0 | 26,097 | 345,484 | 517,629 | 127,813 | 2,282,852 | 2,825,328 | 134,539 |
| July 2052 | 58.6 | 22 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,232,420 | 20,999 | 383,095 | 0 | 0 | 26,097 | 371,581 | 570,912 | 127,813 | 2,410,665 | 3,009,974 | 136,817 |
| July 2053 | 59.6 | 23 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,353,800 | 20,999 | 404,093 | 0 | 0 | 26,097 | 397,678 | 626,859 | 127,813 | 2,538,478 | 3,197,284 | 139,012 |
| July 2054 | 60.6 | 24 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,475,180 | 20,999 | 425,092 | 0 | 0 | 26,097 | 423,774 | 685,604 | 127,813 | 2,666,291 | 3,387,391 | 141,141 |
| July 2055 | 61.6 | 25 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,596,560 | 20,999 | 446,091 | 0 | 0 | 26,097 | 449,871 | 747,285 | 127,813 | 2,794,104 | 3,580,435 | 143,217 |
| July 2056 | 62.6 | 26 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,717,940 | 20,999 | 467,090 | 0 | 0 | 26,097 | 475,968 | 812,051 | 127,813 | 2,921,918 | 3,776,564 | 145,252 |
| July 2057 | 63.6 | 27 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 106,814 | 2,839,320 | 20,999 | 488,088 | 0 | 0 | 26,097 | 502,064 | 880,055 | 127,813 | 3,049,731 | 3,975,931 | 147,257 |
| November 2057 | 64.0 | 27.4 | Captain | CRJ-900 | 119.00 | 10,115 | 121,380 | | 42,726 | 2,960,700 | 20,999 | 509,087 | 0 | 0 | 26,097 | 528,161 | 951,459 | 63,725 | 3,113,455 | 4,111,414 | 150,052 |
| 11/21/57 | 64.0 | 36.4 | | | | TOTAL | 2,942,700 | 18,000 | 2,604,368 | | 509,087 | | 0 | 0 | 528,161 | | 951,459 | 3,113,455 | | | |

### PSA Airlines Retirement

| DATE | AGE | YEARS IN RET. | CUMULATIVE ANNUAL "A" FUND RET.INCOME | 3% ANNUAL "A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401-K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,550 | 3,550 | 0 | 951,459 | 955,009 | 955,009 | | | | | | 955,009 |
| November 2059 | 66 | 2 | 0 | 0 | 3,550 | 7,099 | 0 | | 3,550 | 958,559 | | FULL CAREER EARNINGS SUMMARY | | | 3,550 | 5-YEAR LEAD IN EARNINGS SUMMARY |
| November 2060 | 67 | 3 | 0 | 0 | 3,550 | 10,649 | 0 | | 3,550 | 962,108 | | | Career Income | 2,604,368 | 3,550 | Career Income | 351,506 |
| November 2061 | 68 | 4 | 0 | 0 | 3,550 | 14,198 | 0 | | 3,550 | 965,658 | | PSA | Active Benefits | 509,087 | 3,550 | PSA | Active Benefits | 58,938 |
| November 2062 | 69 | 5 | 0 | 0 | 3,550 | 17,748 | 0 | | 3,550 | 969,207 | | | "A" Fund | 0 | 3,550 | "A" Fund | 0 |
| November 2063 | 70 | 6 | 0 | 0 | 3,550 | 21,298 | 0 | | 3,550 | 972,757 | | | Ret Benefits | 46,500 | 3,550 | Ret Benefits | 0 |
| November 2064 | 71 | 7 | 0 | 0 | 3,550 | 24,847 | 0 | | 3,550 | 976,307 | | | "B" Fund/401K | 951,459 | 3,550 | "B" Fund/401K | 17,490 |
| November 2065 | 72 | 8 | 0 | 0 | 3,550 | 28,397 | 0 | | 3,550 | 979,856 | | | Total | 4,111,414 | 3,550 | Total | 427,934 |
| November 2066 | 73 | 9 | 0 | 0 | 3,550 | 31,946 | 0 | | 3,550 | 983,406 | | | | | 3,550 | | |
| November 2067 | 74 | 10 | 0 | 0 | 3,550 | 35,496 | 0 | | 3,550 | 986,955 | | | | | 3,550 | | |
| November 2068 | 75 | 11 | 0 | 0 | 3,550 | 39,046 | 0 | | 3,550 | 990,505 | | | | | 3,550 | | |
| November 2069 | 76 | 12 | 0 | 0 | 3,550 | 42,595 | 0 | | 3,550 | 994,055 | | | | | 3,550 | | |
| November 2070 | 77 | 13 | 0 | 0 | 3,550 | 46,145 | 0 | | 3,550 | 997,604 | | | | | 3,550 | | |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 355 | 46,500 | 0 | | 355 | 997,959 | | | | | 355 | | |
| 12/28/70 | 77.10 | 13.10 | | | 46,500 | | | 997,959 | | | | | | | 997,959 | | |

| | | | | PSA AIRLINES SUMMARY | | | | PSA AIRLINES SUMMARY | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL | $4,111,414 | 0 | 997,959 | TOTAL | $427,934 |
| | | | | YEARLY-40.4 Y | $150,052 | ACTIVE TOTAL | 3,113,455 | YEARLY-5 Yrs | $85,587 |
| | | | | MONTHLY | $12,504 | CAREER TOTAL | 4,111,414 | MONTHLY | $7,132 |

| ASSUMPTIONS FOR REPUBLIC AIRLINES GROUP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| "A" Formula: | None | | TYPE | # A/C | % TOTAL | | | |
| "B" Formula: | None | | EMB-175 | 57 | 30% | Hours / month | | 85 |
| 401-K Formula | 2.5 -6.0 | | EMB-170 | 132 | 70% | 401k Growth Rate | | 5.00% |
| Contract Date: | October 1, 2002 | | TOTAL | 189 | 100% | | | |
| Ammendable Date | October 1, 2007 | | | | | | | |
| Pay Rates Eff: | March 1, 2011 | | | | | | | |

| 401-K % | Years of Service | Pilot Contribution | Total |
|---|---|---|---|
| 3% | 0 to 5 years | 6.00% | 9.00% |
| 4% | 6 to 10 years | 8.00% | 12.00% |
| 5% | over 10 Years | 10.00% | 15.00% |

ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | SIGNING RETENTION BONUS | TAKE HOME AFTER 401K | CUMULATIVE SALARY | 17.3% ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND IN RETIREMENT | TOTAL ANNUAL 401-K CONTRIBUTION | TOTAL CUMULATIVE 401-K CONTRIBUTION | TOTAL CUMULATIVE 401-K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | 37.6 | 1 | First Officer | ALL | 46.00 | 3,910 | 46,920 | 10,000 | 55,212 | 56,920 | 9,847 | 9,847 | 0 | 0 | 4,223 | 4,223 | 4,434 | 65,060 | 65,060 | 69,494 | 69,494 |
| July 2032 | 38.6 | 2 | First Officer | ALL | 52.00 | 4,420 | 53,040 | 5,000 | 56,299 | 114,960 | 9,176 | 19,023 | 0 | 0 | 4,774 | 8,996 | 9,668 | 65,475 | 130,534 | 140,202 | 70,101 |
| July 2033 | 39.6 | 3 | First Officer | ALL | 53.00 | 4,505 | 54,060 | 2,500 | 54,863 | 171,550 | 9,352 | 28,375 | 0 | 0 | 4,865 | 13,862 | 15,260 | 64,216 | 194,750 | 210,010 | 70,003 |
| July 2034 | 40.6 | 4 | Captain | ALL | 97.00 | 8,245 | 98,940 | | 95,972 | 270,460 | 17,117 | 45,492 | 0 | 0 | 8,905 | 22,766 | 25,373 | 113,088 | 307,838 | 333,211 | 83,303 |
| July 2035 | 41.6 | 5 | Captain | ALL | 99.00 | 8,415 | 100,980 | | 97,951 | 371,440 | 17,470 | 62,962 | 0 | 0 | 9,088 | 31,855 | 36,184 | 115,420 | 423,258 | 459,442 | 91,888 |
| July 2036 | 42.6 | 6 | Captain | ALL | 101.00 | 8,585 | 103,020 | | 99,929 | 474,460 | 17,822 | 80,784 | 0 | 0 | 9,272 | 41,126 | 47,729 | 117,752 | 541,010 | 588,739 | 98,123 |
| July 2037 | 43.6 | 7 | Captain | ALL | 104.00 | 8,840 | 106,080 | | 101,837 | 580,540 | 18,352 | 99,136 | 0 | 0 | 12,730 | 53,856 | 63,481 | 120,189 | 661,199 | 724,680 | 103,526 |
| July 2038 | 44.6 | 8 | Captain | ALL | 106.00 | 9,010 | 108,120 | | 103,795 | 688,660 | 18,705 | 117,841 | 0 | 0 | 12,974 | 66,830 | 80,278 | 122,500 | 783,699 | 863,977 | 107,997 |
| July 2039 | 45.6 | 9 | Captain | ALL | 108.00 | 9,180 | 110,160 | | 105,754 | 798,820 | 19,058 | 136,898 | 0 | 0 | 13,219 | 80,050 | 98,172 | 124,811 | 908,510 | 1,006,683 | 111,854 |
| July 2040 | 46.6 | 10 | Captain | ALL | 111.00 | 9,435 | 113,220 | | 108,691 | 912,040 | 19,587 | 156,485 | 0 | 0 | 13,586 | 93,636 | 117,347 | 128,278 | 1,036,788 | 1,154,135 | 115,414 |
| July 2041 | 47.6 | 11 | Captain | ALL | 114.00 | 9,690 | 116,280 | | 111,629 | 1,028,320 | 20,116 | 176,602 | 0 | 0 | 17,442 | 111,078 | 141,528 | 131,745 | 1,168,534 | 1,310,062 | 119,097 |
| July 2042 | 48.6 | 12 | Captain | ALL | 116.00 | 9,860 | 118,320 | | 113,587 | 1,146,640 | 20,469 | 197,071 | 0 | 0 | 17,748 | 128,826 | 167,240 | 134,057 | 1,302,590 | 1,469,830 | 122,486 |
| July 2043 | 49.6 | 13 | Captain | ALL | 119.00 | 10,115 | 121,380 | | 116,525 | 1,268,020 | 20,999 | 218,070 | 0 | 0 | 18,207 | 147,033 | 194,719 | 137,524 | 1,440,114 | 1,634,833 | 125,756 |
| July 2044 | 50.6 | 14 | Captain | ALL | 122.00 | 10,370 | 124,440 | | 118,218 | 1,392,460 | 21,528 | 239,598 | 0 | 0 | 18,666 | 165,699 | 224,055 | 139,746 | 1,579,860 | 1,803,915 | 128,851 |
| July 2045 | 51.6 | 15 | Captain | ALL | 125.00 | 10,625 | 127,500 | | 121,125 | 1,519,960 | 22,058 | 261,656 | 0 | 0 | 19,125 | 184,824 | 255,339 | 143,183 | 1,723,042 | 1,982,390 | 132,159 |
| July 2046 | 52.6 | 16 | Captain | ALL | 128.00 | 10,880 | 130,560 | | 124,032 | 1,650,520 | 22,587 | 284,242 | 0 | 0 | 19,584 | 204,408 | 288,669 | 146,619 | 1,869,661 | 2,166,347 | 135,397 |
| July 2047 | 53.6 | 17 | Captain | ALL | 131.00 | 11,135 | 133,620 | | 126,939 | 1,784,140 | 23,116 | 307,359 | 0 | 0 | 20,043 | 224,451 | 324,147 | 150,055 | 2,019,717 | 2,355,890 | 138,582 |
| July 2048 | 54.6 | 18 | Captain | ALL | 134.00 | 11,390 | 136,680 | | 129,846 | 1,920,820 | 23,646 | 331,004 | 0 | 0 | 20,502 | 244,953 | 361,882 | 153,492 | 2,173,208 | 2,551,124 | 141,729 |
| July 2049 | 55.6 | 19 | Captain | ALL | 137.00 | 11,645 | 139,740 | | 132,753 | 2,060,560 | 24,175 | 355,179 | 0 | 0 | 20,961 | 265,914 | 401,985 | 156,928 | 2,330,136 | 2,752,164 | 144,851 |
| July 2050 | 56.6 | 20 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 2,203,360 | 24,704 | 379,884 | 0 | 0 | 21,420 | 287,334 | 444,575 | 160,364 | 2,490,501 | 2,959,127 | 147,956 |
| July 2051 | 57.6 | 21 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 2,346,160 | 24,704 | 404,588 | 0 | 0 | 21,420 | 308,754 | 489,295 | 160,364 | 2,650,865 | 3,168,220 | 150,868 |
| July 2052 | 58.6 | 22 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 2,488,960 | 24,704 | 429,293 | 0 | 0 | 21,420 | 330,174 | 536,251 | 160,364 | 2,811,229 | 3,379,549 | 153,616 |
| July 2053 | 59.6 | 23 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 2,631,760 | 24,704 | 453,997 | 0 | 0 | 21,420 | 351,594 | 585,554 | 160,364 | 2,971,594 | 3,593,525 | 156,227 |
| July 2054 | 60.6 | 24 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 2,774,560 | 24,704 | 478,701 | 0 | 0 | 21,420 | 373,014 | 637,323 | 160,364 | 3,131,958 | 3,809,367 | 158,724 |
| July 2055 | 61.6 | 25 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 2,917,360 | 24,704 | 503,406 | 0 | 0 | 21,420 | 394,434 | 691,680 | 160,364 | 3,292,323 | 4,028,097 | 161,124 |
| July 2056 | 62.6 | 26 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 3,060,160 | 24,704 | 528,110 | 0 | 0 | 21,420 | 415,854 | 748,755 | 160,364 | 3,452,687 | 4,249,545 | 163,444 |
| July 2057 | 63.6 | 27 | Captain | ALL | 140.00 | 11,900 | 142,800 | | 135,660 | 3,202,960 | 24,704 | 552,815 | 0 | 0 | 21,420 | 437,274 | 808,684 | 160,364 | 3,613,051 | 4,473,847 | 165,698 |
| November 2057 | 64.0 | 27.4 | Captain | ALL | 140.00 | 11,900 | 57,120 | | 54,264 | 3,260,080 | 9,882 | 562,696 | 0 | 0 | 8,568 | 445,842 | 858,114 | 64,146 | 3,677,197 | 4,587,824 | 167,439 |
| 11/21/57 | 64.0 | 26.4 | | | | TOTAL | 3,242,580 | 17,500 | 3,114,501 | | | 562,696 | | 0 | 0 | 445,842 | | 858,114 | 3,677,197 | 4,587,824 | |

REPUBLIC Airlines Group Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | CUMULATIVE ANNUAL "A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401-K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 4,009 | 4,009 | 0 | 858,114 | 862,123 | 862,123 | 866,132 |
| November 2059 | 66 | 2 | 0 | 0 | 4,009 | 8,017 | 0 | | 4,009 | 866,132 | 4,009 |
| November 2060 | 67 | 3 | 0 | 0 | 4,009 | 12,026 | 0 | | 4,009 | 870,140 | 4,009 |
| November 2061 | 68 | 4 | 0 | 0 | 4,009 | 16,034 | 0 | | 4,009 | 874,149 | 4,009 |
| November 2062 | 69 | 5 | 0 | 0 | 4,009 | 20,043 | 0 | | 4,009 | 878,157 | 4,009 |
| November 2063 | 70 | 6 | 0 | 0 | 4,009 | 24,052 | 0 | | 4,009 | 882,166 | 4,009 |
| November 2064 | 71 | 7 | 0 | 0 | 4,009 | 28,060 | 0 | | 4,009 | 886,175 | 4,009 |
| November 2065 | 72 | 8 | 0 | 0 | 4,009 | 32,069 | 0 | | 4,009 | 890,183 | 4,009 |
| November 2066 | 73 | 9 | 0 | 0 | 4,009 | 36,077 | 0 | | 4,009 | 894,192 | 4,009 |
| November 2067 | 74 | 10 | 0 | 0 | 4,009 | 40,086 | 0 | | 4,009 | 898,200 | 4,009 |
| November 2068 | 75 | 11 | 0 | 0 | 4,009 | 44,095 | 0 | | 4,009 | 902,209 | 4,009 |
| November 2069 | 76 | 12 | 0 | 0 | 4,009 | 48,103 | 0 | | 4,009 | 906,218 | 4,009 |
| November 2070 | 77 | 13 | 0 | 0 | 4,009 | 52,112 | 0 | | 4,009 | 910,226 | 4,009 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 401 | 52,513 | 0 | | 401 | 910,627 | 401 |
| 12/28/70 | 77.1 | | | | 52,513 | | | 858,114 | 910,627 | | |

FULL CARRER EARNINGS SUMMARY

| | | |
|---|---|---|
| | Career Income | 3,114,501 |
| RP Group | Ret Benefits | 562,696 |
| | "A" Fund | 0 |
| | Ret Benefits | 52,513 |
| | "B" Fund/401K | 858,114 |
| | Total | 4,587,824 |

5 -YEAR LEAD IN EARNINGS SUMMARY

| | | |
|---|---|---|
| | Career Income | 360,297 |
| RP Group | Active Benefits | 62,962 |
| | "A" Fund | 0 |
| | Ret Benefits | 0 |
| | "B" Fund/401K | 36,184 |
| | Total | 459,442 |

| RP GROUP AIRLINES SUMMARY | | | | | RP GROUP AL SUMMARY | |
|---|---|---|---|---|---|---|
| TOTAL | $4,587,824 | RETIREMENT TOTAL | 914,636 | | TOTAL | $459,442 |
| YEARLY- 28 Yrs | $167,439 | ACTIVE TOTAL | 3,677,197 | | YEARLY-5 Yrs | $91,888 |
| MONTHLY | $13,953 | CAREER TOTAL | 4,591,833 | | MONTHLY | $7,657 |

## ASSUMPTIONS FOR SKYWEST AIRLINES GROUP

| | |
|---|---|
| "A" Formula: | None |
| "B" Formula: | None |
| 401-K Formula | 2.0 -6.0 |
| Contract Date: | November 1, 2018 |
| Amendable Date | November 1, 2022 |
| Pay Rates Eff: | January 1, 2019 |

| TYPE | # A/C | % TOTAL |
|---|---|---|
| CRJ-200 | 194 | 40% |
| CRJ-700 | 99 | 20% |
| ERJ - 175 | 149 | 31% |
| CRJ-900 | 42 | 9% |
| TOTAL | 484 | 100% |

51% | 51%

Hours / month: 85
401k Growth Rate: 5.00%

| Years of Service | Co. Match | Pilot Contrib. | Total | |
|---|---|---|---|---|
| 0 to 5 years | 3.0% | 3.00% | 6.00% | 2-6% |
| 6 to 10 years | 5% | 5.00% | 10.00% | |
| over 10 Years | 7% | 7.00% | 14.00% | |

5.00%    5%

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | SIGNING RETENTION BONUS | ANNUAL SALARY | TAKE HOME AFTER 401K | CUMULATIVE SALARY | ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND IN RETIREMENT | TOTAL ANNUAL 401-K CONTRIBUTION | TOTAL CUMULATIVE 401-K CONTRIBUTION | TOTAL CUMULATIVE 401-K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | 37.6 | 1 | First Officer | All | 45.00 | 3,825 | 0 | 45,900 | 44,523 | 45,900 | 7,941 | 7,941 | 0 | 0 | 2,754 | 2,754 | 2,892 | 52,464 | 52,464 | 55,355 | 55,355 |
| July 2032 | 38.6 | 2 | First Officer | All | 50.00 | 4,250 | 0 | 51,000 | 49,470 | 96,900 | 8,823 | 16,764 | 0 | 0 | 3,060 | 5,814 | 6,249 | 58,293 | 110,757 | 117,006 | 58,503 |
| July 2033 | 39.6 | 3 | First Officer | All | 56.00 | 4,760 | 0 | 57,120 | 55,406 | 154,020 | 9,882 | 26,645 | 0 | 0 | 3,427 | 9,241 | 10,160 | 65,288 | 176,045 | 186,205 | 62,068 |
| July 2034 | 40.6 | 4 | Captain | CRJ-200 | 68.73 | 5,842 | | 70,105 | 68,001 | 224,125 | 12,128 | 38,774 | 0 | 0 | 4,206 | 13,447 | 15,085 | 80,130 | 256,174 | 271,259 | 67,815 |
| July 2035 | 41.6 | 5 | Captain | CRJ-200 | 83.00 | 7,055 | | 84,660 | 82,120 | 308,785 | 14,646 | 53,420 | 0 | 0 | 5,080 | 18,527 | 21,173 | 96,766 | 352,941 | 374,114 | 74,823 |
| July 2036 | 42.6 | 6 | Captain | CRJ-200 | 85.00 | 7,225 | | 86,700 | 82,365 | 395,485 | 14,999 | 68,419 | 0 | 0 | 8,670 | 27,197 | 31,335 | 97,364 | 450,305 | 481,640 | 80,273 |
| July 2037 | 43.6 | 7 | Captain | CRJ-200 | 88.00 | 7,480 | | 89,760 | 85,272 | 485,245 | 15,528 | 83,947 | 0 | 0 | 8,976 | 36,173 | 42,326 | 100,800 | 551,105 | 593,432 | 84,776 |
| July 2038 | 44.6 | 8 | Captain | CRJ-200 | 90.00 | 7,650 | | 91,800 | 87,210 | 577,045 | 15,881 | 99,829 | 0 | 0 | 9,180 | 45,353 | 54,082 | 103,091 | 654,197 | 708,279 | 88,535 |
| July 2039 | 45.6 | 9 | Captain | CRJ-200 | 93.00 | 7,905 | | 94,860 | 90,117 | 671,905 | 16,411 | 116,239 | 0 | 0 | 9,486 | 54,839 | 66,746 | 106,528 | 760,725 | 827,471 | 91,941 |
| July 2040 | 46.6 | 10 | Captain | CRJ-700/ERJ-175 | 102.00 | 8,670 | | 104,040 | 98,838 | 775,945 | 17,999 | 134,238 | 0 | 0 | 10,404 | 65,243 | 81,008 | 116,837 | 877,561 | 958,569 | 95,857 |
| July 2041 | 47.6 | 11 | Captain | CRJ-700/ERJ-175 | 105.00 | 8,925 | | 107,100 | 99,603 | 883,045 | 18,528 | 152,767 | 0 | 0 | 14,994 | 80,237 | 100,802 | 118,131 | 995,693 | 1,096,494 | 99,681 |
| July 2042 | 48.6 | 12 | Captain | CRJ-700/ERJ-175 | 108.00 | 9,180 | | 110,160 | 102,449 | 993,205 | 19,058 | 171,824 | 0 | 0 | 15,422 | 95,659 | 122,035 | 121,506 | 1,117,199 | 1,239,235 | 103,270 |
| July 2043 | 49.6 | 13 | Captain | CRJ-700/ERJ-175 | 111.00 | 9,435 | | 113,220 | 105,295 | 1,106,425 | 19,587 | 191,411 | 0 | 0 | 15,851 | 111,510 | 144,780 | 124,882 | 1,242,081 | 1,386,861 | 106,682 |
| July 2044 | 50.6 | 14 | Captain | CRJ-700/ERJ-175 | 115.00 | 9,775 | | 117,300 | 109,089 | 1,223,725 | 20,293 | 211,704 | 0 | 0 | 16,422 | 127,932 | 169,263 | 129,382 | 1,371,463 | 1,540,725 | 110,052 |
| July 2045 | 51.6 | 15 | Captain | CRJ-700/ERJ-175 | 118.00 | 10,030 | | 120,360 | 111,935 | 1,344,085 | 20,822 | 232,527 | 0 | 0 | 16,850 | 144,783 | 195,419 | 132,757 | 1,504,220 | 1,703,310 | 113,554 |
| July 2046 | 52.6 | 16 | Captain | CRJ-700/ERJ-175 | 120.00 | 10,200 | | 122,400 | 113,832 | 1,466,485 | 21,175 | 253,702 | 0 | 0 | 17,136 | 161,919 | 223,182 | 135,007 | 1,639,227 | 1,869,753 | 116,860 |
| July 2047 | 53.6 | 17 | Captain | CRJ-900 | 123.00 | 10,455 | | 125,460 | 116,678 | 1,591,945 | 21,705 | 275,406 | 0 | 0 | 17,564 | 179,483 | 252,784 | 138,382 | 1,777,609 | 2,041,410 | 120,083 |
| July 2048 | 54.6 | 18 | Captain | CRJ-900 | 124.00 | 10,540 | | 126,480 | 117,626 | 1,718,425 | 21,881 | 297,287 | 0 | 0 | 17,707 | 197,190 | 284,016 | 139,507 | 1,917,117 | 2,215,821 | 123,101 |
| July 2049 | 55.6 | 19 | Captain | CRJ-900 | 125.00 | 10,625 | | 127,500 | 118,575 | 1,845,925 | 22,058 | 319,345 | 0 | 0 | 17,850 | 215,040 | 316,959 | 140,633 | 2,057,749 | 2,393,069 | 125,951 |
| July 2050 | 56.6 | 20 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 1,974,445 | 22,234 | 341,579 | 0 | 0 | 17,993 | 233,033 | 351,700 | 141,758 | 2,199,507 | 2,573,238 | 128,662 |
| July 2051 | 57.6 | 21 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,102,965 | 22,234 | 363,813 | 0 | 0 | 17,993 | 251,026 | 388,177 | 141,758 | 2,341,265 | 2,755,145 | 131,197 |
| July 2052 | 58.6 | 22 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,231,485 | 22,234 | 386,047 | 0 | 0 | 17,993 | 269,019 | 426,478 | 141,758 | 2,483,022 | 2,938,876 | 133,585 |
| July 2053 | 59.6 | 23 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,360,005 | 22,234 | 408,281 | 0 | 0 | 17,993 | 287,011 | 466,695 | 141,758 | 2,624,780 | 3,124,522 | 135,849 |
| July 2054 | 60.6 | 24 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,488,525 | 22,234 | 430,515 | 0 | 0 | 17,993 | 305,004 | 508,922 | 141,758 | 2,766,537 | 3,312,179 | 138,007 |
| July 2055 | 61.6 | 25 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,617,045 | 22,234 | 452,749 | 0 | 0 | 17,993 | 322,997 | 553,260 | 141,758 | 2,908,295 | 3,501,947 | 140,078 |
| July 2056 | 62.6 | 26 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,745,565 | 22,234 | 474,983 | 0 | 0 | 17,993 | 340,990 | 599,816 | 141,758 | 3,050,052 | 3,693,932 | 142,074 |
| July 2057 | 63.6 | 27 | Captain | CRJ-900 | 126.00 | 10,710 | | 128,520 | 119,524 | 2,874,085 | 22,234 | 497,217 | 0 | 0 | 17,993 | 358,983 | 648,699 | 141,758 | 3,191,810 | 3,888,245 | 144,009 |
| November 2057 | 64.0 | 27.4 | Captain | CRJ-900 | 126.00 | 10,710 | | 51,408 | 47,809 | 2,925,493 | 8,894 | 506,110 | 0 | 0 | 7,197 | 366,180 | 688,691 | 56,703 | 3,248,513 | 3,985,307 | 145,449 |
| 11/21/57 | 64.0 | 27.4 | | | TOTAL | | | 2,925,493 | 2,742,403 | | 506,110 | | 0 | 0 | 366,180 | | 688,691 | 3,248,513 | | 3,985,307 | |

### REPUBLIC Airlines Group Retirement

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | CUMULATIVE ANNUAL "A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401-K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November 2058 | 65 | 1 | 0 | 0 | 3,672 | 3,672 | 0 | 688,691 | 692,363 | 692,363 | | 692,363 |
| November 2059 | 66 | 2 | 0 | 0 | 3,672 | 7,344 | 0 | 0 | 3,672 | 696,035 | | 3,672 |
| November 2060 | 67 | 3 | 0 | 0 | 3,672 | 11,016 | 0 | 0 | 3,672 | 699,707 | | 3,672 |
| November 2061 | 68 | 4 | 0 | 0 | 3,672 | 14,688 | 0 | 0 | 3,672 | 703,379 | | 3,672 |
| November 2062 | 69 | 5 | 0 | 0 | 3,672 | 18,360 | 0 | 0 | 3,672 | 707,051 | | 3,672 |
| November 2063 | 70 | 6 | 0 | 0 | 3,672 | 22,032 | 0 | 0 | 3,672 | 710,723 | | 3,672 |
| November 2064 | 71 | 7 | 0 | 0 | 3,672 | 25,704 | 0 | 0 | 3,672 | 714,395 | | 3,672 |
| November 2065 | 72 | 8 | 0 | 0 | 3,672 | 29,376 | 0 | 0 | 3,672 | 718,067 | | 3,672 |
| November 2066 | 73 | 9 | 0 | 0 | 3,672 | 33,048 | 0 | 0 | 3,672 | 721,739 | | 3,672 |
| November 2067 | 74 | 10 | 0 | 0 | 3,672 | 36,720 | 0 | 0 | 3,672 | 725,411 | | 3,672 |
| November 2068 | 75 | 11 | 0 | 0 | 3,672 | 40,392 | 0 | 0 | 3,672 | 729,083 | | 3,672 |
| November 2069 | 76 | 12 | 0 | 0 | 3,672 | 44,064 | 0 | 0 | 3,672 | 732,755 | | 3,672 |
| November 2070 | 77 | 13 | 0 | 0 | 3,672 | 47,736 | 0 | 0 | 3,672 | 736,427 | | 3,672 |
| December 2070 | 77.1 | 13.1 | 0 | 0 | 367 | 48,103 | 0 | 0 | 367 | 736,794 | | 367 |
| 12/28/70 | 77.10 | | | | 48,103 | | | 688,691 | 736,794 | | | |

### FULL CAREER EARNINGS SUMMARY

| | | | |
|---|---|---|---|
| | Career Income | 2,742,403 | |
| SKW | Active Benefits | 506,110 | 3,248,513 |
| | "A" Fund | 0 | |
| | Ret Benefits | 48,103 | |
| | "B" Fund/401K | 688,691 | |
| | Total | 3,985,307 | |

### 5 -YEAR LEAD IN EARNINGS SUMMARY

| | | |
|---|---|---|
| | Career Income | 299,521 |
| SKW | Active Benefits | 53,420 |
| | "A" Fund | 0 |
| | Ret Benefits | 0 |
| | "B" Fund/401K | 21,173 |
| | Total | 374,114 |

### SKYWEST AL SUMMARY

| TOTAL | $3,985,307 | RETIREMENT TOTAL | 736,794 |
|---|---|---|---|
| YEARLY- 28 Yrs | $145,449 | ACTIVE TOTAL | 3,248,513 |
| MONTHLY | $12,121 | CAREER TOTAL | 3,985,307 |

### SKYWEST AL SUMMARY

| TOTAL | $374,114 |
|---|---|
| YEARLY -5 Yrs | $74,823 |
| MONTHLY | $6,235 |

| 6 large Regional AL Average Pay per Year | | | | | | | |
|---|---|---|---|---|---|---|---|
| Airline | Air Wisc. | Endeavor | Envoy | PSA | Republic | Skywest | Average | Position |
| 1 | 72,034 | $74,141 | $78,936 | $68,603 | $65,060 | $52,464 | $68,540 | FO |
| 2 | 60,947 | $72,944 | $79,099 | $68,995 | $65,475 | $58,293 | $67,626 | FO |
| 3 | 61,459 | $79,233 | $79,099 | $63,507 | $64,216 | $65,288 | $68,800 | FO |
| 4 | 92,909 | $115,705 | $96,087 | $103,493 | $113,088 | $80,130 | $100,235 | Capt |
| 5 | 101,870 | $118,220 | $98,460 | $105,845 | $115,420 | $96,766 | $106,097 | Capt |
| 6 | 105,643 | $120,735 | $100,832 | $106,321 | $117,752 | $97,364 | $108,108 | Capt |
| 7 | 108,159 | $123,251 | $103,205 | $108,632 | $120,189 | $100,800 | $110,706 | Capt |
| 8 | 111,932 | $125,766 | $104,391 | $107,027 | $122,500 | $103,091 | $112,451 | Capt |
| 9 | 115,705 | $129,539 | $106,763 | $109,256 | $124,811 | $106,528 | $115,434 | Capt |
| 10 | 118,220 | $132,054 | $109,136 | $111,486 | $128,278 | $116,837 | $119,335 | Capt |
| 11 | 121,993 | $135,827 | $121,134 | $109,554 | $131,745 | $118,131 | $123,064 | Capt |
| 12 | 125,766 | $138,343 | $124,662 | $111,702 | $134,057 | $121,506 | $126,006 | Capt |
| 13 | 129,539 | $142,116 | $124,662 | $113,850 | $137,524 | $124,882 | $128,762 | Capt |
| 14 | 134,570 | $145,889 | $124,662 | $117,073 | $139,746 | $129,382 | $131,887 | Capt |
| 15 | 137,085 | $150,919 | $124,662 | $119,221 | $143,183 | $132,757 | $134,638 | Capt |
| 16 | 140,858 | $150,919 | $124,662 | $122,443 | $146,619 | $135,007 | $136,751 | Capt |
| 17 | 143,373 | $150,919 | $124,662 | $124,591 | $150,055 | $138,382 | $138,664 | Capt |
| 18 | 147,146 | $150,919 | $124,662 | $127,813 | $153,492 | $139,507 | $140,590 | Capt |
| 19 | 147,146 | $150,919 | $124,662 | $127,813 | $156,928 | $140,633 | $141,350 | Capt |
| 20 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 21 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 22 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 23 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 24 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 25 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 26 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 27 | 147,146 | $150,919 | $124,662 | $127,813 | $160,364 | $141,758 | $142,110 | Capt |
| 27.4 | 58,858 | $60,368 | $49,865 | $63,725 | $64,146 | $56,703 | $58,944 | Capt |
| 1 | $ 893,682 | $ 1,494,834 | $ 773,961 | $ 955,009 | $ 862,123 | $ 692,363 | $ 945,329 | Rertired |
| 2 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 3 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 4 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 5 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 6 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 7 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 8 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 9 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 10 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 11 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 12 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 13 | $ 3,580 | $ 3,672 | $ 3,244 | $ 3,550 | $ 4,009 | $ 3,672 | $ 3,621 | Rertired |
| 13.1 | $ 358 | $ 367 | $ 324 | $ 355 | $ 401 | $ 367 | $ 362 | Rertired |

**ASSUMPTIONS FOR MISSION PILOT - LEE**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "A" Formula: | None | | TYPE | # A/C | % TOTAL | | Hours / month | Varrious | | Yrs of Serv. | Match | Eligible earnings | Co Contrib. | Pilot Contrib. | Total Contrib. |
| "B" Formula | None | | Various SE | 130 | 100% | | 401k Growth Rate | 5.00% | | All | 5% | 100% | 5.00% | 5% | 10.000% |
| 401-K Formula | 0 | | TOTAL | 130 | 100% | | | | | | | | | | |
| Contract Date: | NA | | | | | | | | | | | | | | |
| Ammendable Date | NA | | | | | | | | | | | | | | |
| Pay Rates Eff: | NA | | | | | | | | | | | | | | |

5%

### ACTIVE SERVICE

| DATE | AGE | YEAR | POSITION | AIRCRAFT | HOURLY SALARY | MONTHLY SALARY | ANNUAL SALARY | TAKE HOME AFTER 401K | CUMULATIVE SALARY | 0.233 ANNUAL BENEFITS | CUM ANNUAL BENEFITS | ANNUAL "A" FUND IN RETIREMENT | ANNUAL "B" FUND CONTRIBUTION | Total ANNUAL 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K CONTRIBUTION | COMPANY CUMULATIVE 401-K W/ GROWTH | YEAR BY YEAR TOTAL PAY & BENEFITS | CUMULATIVE YBY PAY & BENEFITS | CUMULATIVE TOT. CAREER VALUE | AVERAGE TOT. CAREER VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2018 | 24.6 | 1 | Student Pilot | Variuos SE | | 133 | 1,600 | 1,600 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 1,600 | |
| July 2019 | 25.6 | 2 | Student Pilot | Variuos SE | | 133 | 1,600 | 1,600 | 3,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 3,200 | 4,800 | |
| July 2020 | 26.6 | 1 | CFI | Variuos SE | | 2,500 | 30,000 | 30,000 | 33,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 33,200 | 38,000 | |
| July 2021 | 27.6 | 1 | Mission Pilot | Variuos SE | | 3,000 | 36,000 | 34,200 | 34,200 | 8,388 | 8,388 | 0 | 0 | 3,600 | 3,600 | 3,780 | 42,588 | 42,588 | 80,588 | 80,588 |
| July 2022 | 28.6 | 2 | Mission Pilot | Variuos SE | | 3,300 | 39,600 | 37,620 | 71,820 | 9,227 | 17,615 | 0 | 0 | 3,960 | 7,560 | 8,127 | 46,847 | 89,435 | 127,435 | 63,717 |
| July 2023 | 29.6 | 3 | Mission Pilot | Variuos SE | | 3,630 | 43,560 | 41,382 | 113,202 | 10,149 | 27,764 | 0 | 0 | 4,356 | 11,916 | 13,107 | 51,531 | 140,966 | 178,966 | 59,655 |
| July 2024 | 30.6 | 4 | Mission Pilot | Variuos SE | | 3,993 | 47,916 | 45,520 | 158,722 | 11,164 | 38,929 | 0 | 0 | 4,792 | 16,708 | 18,794 | 56,685 | 197,651 | 235,651 | 58,913 |
| July 2025 | 31.6 | 5 | Mission Pilot | Variuos SE | | 4,392 | 52,708 | 50,072 | 208,794 | 12,281 | 51,210 | 0 | 0 | 5,271 | 21,978 | 25,268 | 62,353 | 260,004 | 298,004 | 59,601 |
| July 2026 | 32.6 | 6 | Mission Pilot | Variuos SE | | 4,832 | 57,978 | 55,079 | 263,874 | 13,509 | 64,719 | 0 | 0 | 5,798 | 27,776 | 32,619 | 68,588 | 328,592 | 366,592 | 61,099 |
| July 2027 | 33.6 | 7 | Mission Pilot | Variuos SE | | 5,315 | 63,776 | 60,587 | 324,461 | 14,860 | 79,578 | 0 | 0 | 6,378 | 34,154 | 40,946 | 75,447 | 404,040 | 442,040 | 63,149 |
| July 2028 | 34.6 | 8 | Mission Pilot | Variuos SE | | 5,846 | 70,154 | 66,646 | 391,107 | 16,346 | 95,924 | 0 | 0 | 7,015 | 41,169 | 50,360 | 82,992 | 487,032 | 525,032 | 65,629 |
| July 2029 | 35.6 | 9 | Mission Pilot | Variuos SE | | 6,431 | 77,169 | 73,311 | 464,418 | 17,980 | 113,905 | 0 | 0 | 7,717 | 48,886 | 60,980 | 91,291 | 578,323 | 616,323 | 68,480 |
| July 2030 | 36.6 | 10 | Mission Pilot | Variuos SE | | 7,074 | 84,886 | 80,642 | 545,060 | 19,778 | 133,683 | 0 | 0 | 8,489 | 57,375 | 72,942 | 100,420 | 678,743 | 789,686 | 78,969 |
| | | | | | TOTAL | | 573,747 | 545,060 | | 133,683 | | 0 | 0 | 57,375 | | 72,942 | 678,743 | | 789,686 | |

### MISSION PILOT RETIREMENT

| DATE | AGE | YEARS IN RET. | ANNUAL "A" FUND RET.INCOME | CUMULATIVE ANNUAL "A" FUND RET.INCOME | ANNUAL RET. BENEFITS | CUMULATIVE RET.BENEFITS | "B" FUND LUMP SUM | 401-K LUMP SUM | ANNUAL RET. INCOME & BENE | CUMULATIVE ANNUAL RET. INCOME & BENE | | | YR BY YR RET PAY & BENEFITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2031 | NA | 1 | 0 | 0 | 0 | 0 | 0 | 72,942 | 72,942 | 72,942 | | | | 72,942 |
| July 2032 | NA | 2 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | **MISSION PILOT CARRER EARNINGS SUMMARY** | | | 0 |
| July 2033 | NA | 3 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | Career Income | 545,060 | 0 |
| July 2034 | NA | 4 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | Mission Pilot | Active Benefits | 133,683 | 0 |
| July 2035 | NA | 5 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | "A" Fund | 0 | 0 |
| July 2036 | NA | 6 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | Ret Benefits | 0 | 0 |
| July 2037 | NA | 7 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | "B" Fund/401K | 72,942 | 0 |
| July 2038 | NA | 8 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | Total | 751,686 | 0 |
| July 2039 | NA | 9 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | | | 0 |
| July 2040 | NA | 10 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | | | 0 |
| July 2041 | NA | 11 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | | | | 0 |
| July 2042 | NA | 12 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | **MISSION PILOT SUMMARY** | | | 0 |
| July 2043 | NA | 13 | 0 | 0 | 0 | 0 | 0 | | 0 | 72,942 | TOTAL | | $751,686 | 0 |
| | | | | | | | | | | | YEARLY-13 Yrs | | $57,822 | |
| 12/28/70 | 77.10 | 13.1 | | 0 | | 0 | | 72,942 | 72,942 | | MONTHLY | | $4,818 | |

| | |
|---|---|
| RETIREMENT TOTAL | 72,942 |
| | 72,942 |
| ACTIVE TOTAL | 678,743 |
| CAREER TOTAL | 751,686 |



## Professional Qualifications

### Pilot/Mechanic

- Commercial Pilot License with instrument rating
- Minimum 400 hours total time
- 50 hours high-performance time
- Airframe & Powerplant Certificate
- *Recommended:*
    - Certified Flight Instructor rating

### Moody Bible Institute Spokane

6719 E. Rutter Ave.
Spokane, WA 99212
Phone: (509) 535-4051
Email: **moody.aviation@moody.edu**

*Note: Moody Aviation offers flight training, a one and a half year A&P program, advanced maintenance experience and Bible training. Bachelor degree options are available.*

## Missionary Qualifications

All candidates must meet the following personal qualifications. Couples applying to MAF must individually meet these qualifications.

- Committed relationship with Jesus Christ and affirmation of spiritual maturity by others
- A desire to be part of fulfilling the Great Commission
- Willingness to raise prayer and financial support
- 12 hours of college-level Bible course (**view a list of recommended Bible schools**) or equivalent (talk to us)
- Active in a local church or ministry for at least two years

## Current Aviation Needs

### Maintenance Specialists

Haiti (1), Africa Region (4), South Central Asia (1), Southeast Asia (2)

### Pilot/Mechanics

Africa (2), Haiti (3), Indonesia (3)

### Pilot Specialists

Latin America - Affiliates (2), Africa (1), Indonesia (1), South Central Asia (1)

## Airplane Pilot Statistics by Race

The most common ethnicity among airplane pilots is White, which makes up 88.4% of all airplane pilots. Comparatively, there are 5.5% of the Hispanic or Latino ethnicity and 2.5% of the Unknown ethnicity.

Job Title ⌄



- White, **88.4%**
- Hispanic or Latino, **5.5%**
- Unknown, **2.5%**
- Asian, **1.8%**
- Black or African American, **1.7%**
- American Indian and Alaska Native, **0.1%**

Source: Zipps.com the Career Experts